# RAMIREZ COMPLAINT EXHIBIT "3"

# ⚕Urgent Care Worksheet / On-Call Data Collection Sheet

| | |
|---|---|
| JMS ID: | 77744 |
| DOB: |  |
| Weight: | |
| Interviewer: | Stout, Kim (10/21/2020 1327) |

**RAMIRO NMN RAMIREZ**
**#372280**

| Allergies | WOOL | |
|---|---|---|
| | ☐ Asthma | |
| | ☑ **High Blood Pressure** | |
| | ☐ Cardiac Disease | |
| | ☐ Chronic Headaches | |
| Known Diagnosed Conditions | ☐ Chronic Pain | |
| | ☐ Mental Health / Prior Self Harm | |
| | ☐ Seizure Disorder | |
| | ☐ OB/GYN Concerns | |
| | ☐ Drug or Alcohol Addiction | |
| | ☑ **Diabetes** | |
| | ☐ Other (DESCRIBE AT RIGHT): | |
| If diabetic, is the patient insulin dependent? | ◉ Yes (get FSBS) | |
| | ○ No | |
| Current Medications | OXCARBAZEPINE 300MG TAB BID; Directions: 1 TAB By Mouth BID ; BUSPIRONE HCL 10MG TAB BID: Directions: 1 TAB By Mouth BID ; INSULIN ISOPHANE HUMAN U-100 INJ BID; Directions: 4 INJ Subcutaneously BID ; 4 Units in AM and HS; INSULIN REGULAR HUMAN U-100 INJ BID; Directions: 1 INJ Subcutaneously BID ; | |

**Onset:**

| Current Condition Onset: | ☐ New Condition | 10/21/2020 BP 188/22 |
|---|---|---|
| | ☑ Prior Occurence(s) (Specify frequency) | 0122 150/92 |
| | | 0127148/78 |
| | | 0138140/74 |
| If prior occurence(s), when was the last occurrence? | 10/21/2020 | |

**Nature of Current Condition:**

| Asthma / Breathing Complications | ☐ | |
|---|---|---|
| Chest Pains | ☑ | |
| Chest Pain Location | Left side | |
| | ☐ Stabbing | |
| Nature of Chest Pain | ☐ Dull | documented as squeezing and pressure |
| | ☐ Pulsing | |
| | ☑ Other (describe at right): | |
| Headaches / Body Pain | ☐ | |
| Headaches / Body Pain Location | | |
| Headaches / Body Pain Scale: From 1-10 with 10 being the most pain. | (Select One) ˅ | |
| Seizure | ☐ | |
| Seizure duration in minutes | | |
| Diabetic Episode | ☐ | |
| If diabetic episode, enter finger stick reading | | |
| OB/GYN Symptoms | ☐ | |
| Suicide Attempt / Threats of Self Harm / Psychiatric Episode (Describe) | ☐ | |
| Bleeding / Bodily Injury (Specify Where) | ☐ | |
| | ☐ Tremors | |
| | ☐ Disoriented | |
| If Intoxication / Withdrawal Symptoms, Specify | ☐ Hallucinations | |
| | ☐ Unsteady Gait | |
| | ☐ Lethargic | |
| | ☐ Other (Specify) | |
| Other (Specify) | ☐ Specify | |
| Condition Improved By | nitro given @0117 then 0124 | |
| Condition Made Worse By | chest pain/arm pain | |
| Inmate Complaint / What Additional Information Has the Inmate Provided? | chest/arm pain | |
| Caller's Observation | | |
| Vitals | Blood Pressure | 148 | sys 94 | dia |
| | Pulse | 81 | Spsis per min | |
| | Respirations | 14 | breaths per min | |
| | Temperature | 97.8 | ° | |
| | Weight | | lbs | |
| | Height | 5ft 5in ˅ | | |

# EXHIBIT "3"

| | SPO2 | 90.0 | % | |
|---|---|---|---|---|
| Finger Stick Result (for known diabetics or decreased level of consciousness) | 214 | | | |

**PLAN: COLLECT THE ABOVE DATA THEN CONTACT THE ON-CALL PROVIDER AS REQUIRED**

| Name of Provider Notified | Josephine Otoo, APRN | |
|---|---|---|
| Date and Time Provider Notified | | 10/21/2020 1314 |
| Orders received for treatment? | ◯ Yes ◯ No | |

**ORDERS:**

| | |
|---|---|
| Orders: | ☐ Provide first aide |
| | ☐ Administer prescribed medications |
| | ☐ Monitor. Check again in _____ minutes (specify) and call provider back |
| | ☐ Place on MH Observation |
| | ☐ Schedule for next provider clinic |
| | ☐ Admit to the infirmary |
| | ☐ Follow-up PRN / return to housing unit |
| | ☑ **Security transport to ER (non-emergency)** |
| | ☐ Ambulance transport to ER |
| Ambulance notification time | |
| Ambulance transport time | |
| ADDITIONAL ORDERS | pt has left sided upper extremity weakness; left arm drawn and contracted; eval and treatment |



# RAMIRO NMN RAMIREZ

## #372280

Chronic Care - Cardiovascular, Chronic Care - Endocrine

Sex: Male
DOB: ███████(Age 50)
Height: 5ft 5in
SSN: ███████
Agency: KAY COUNTY DETENTION CENTER
Location: [OUT]
JMS ID: 77744
Allergies:
WOOL

Reports
Full Patient History
## Full Patient History

Name: RAMIREZ, RAMIRO NMN

DOB: ███████

Sex: Male

SSN: ███████

JMS ID: 77744

Location: [OUT]

Allergies: WOOL

## Intake Screening Forms

| Booking Number | Form Name | Form Item | Item Response | Interviewer | Interview Date |
|---|---|---|---|---|---|
| 372280 | Intake Screening - Medical | Health Insurance (Note policy number if applicable) | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Sex | Male | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Race | Hispanic | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Does the patient speak English? **If no, please specify the interpreter name and phone number used for translation.** | Yes | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | List all known allergies | WOOL | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Sent for a FIT? If yes, note reason. | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Any injuries to report due to arrest or booking? If yes, please note. | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Does the inmate show signs of or reporting complaints of significant injury, excessive bleeding, altered consciousness, respiratory distress, chest pains, or psychosis, or other emergent condition requiring immediate treatment? | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Have you had a significant head injury in the past 3 days? If yes, did you seek treatment? | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | When was your last healthcare visit? (Include provider name and location and complete a Release of Information, as applicable) | 2020 | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Have you ever been incarcerated at this facility? (If yes, provide year) | Yes (2020) | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake | Who is your emergency health contact? | none | Dorscher, | 10-17- |

| 372280 | Screening - Medical | | | Krista | 2020 4:46 pm |
|---|---|---|---|---|---|
| 372280 | Intake Screening - Medical | Is the patient currently taking any medications? | Yes | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | If yes to above question, list all current medications including dosages, frequency, last time taken, and name of pharmacy. | seroquel buspar geodon novolog sliding scale 70/30 | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Has the patient been checked for head lice? | Yes | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Does the patient need treatment for head lice? | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Does the patient wear glasses, contacts, dentures, partial, hearing aids or use canes, crutches or any prosthesis or medical devices? If yes, please note. | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | If yes to the above question, does the inmate have the item on their person? | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | If yes to the above question, has the item been place in property? | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Patient Vitals | [blank] | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Heart attack/cardiac disease? If yes, when? Explain. | Yes (mi in 2016 2 stents placed ) | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | High Blood Pressure? Note details. | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Cancer/Oncology? Note Type. | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Are you currently being treated for lung disease (asthma)? | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Stroke? | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Diabetes? Do you use Insulin? (Type or Dose) Note Current FSBS Do you consider your diabetes as under good control? | Yes (DM 1 dx 2000 novolog sliding scale and 70/30 at hs fsbs 335) | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Seizures? Note date of last seizure. | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | HIV? If yes how long? Current Meds? Date of last lab? Current Provider? | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Current STD's? If yes, what type? Are you receiving treatment? | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Liver Disease or Hepatitis? If yes, note type and for how long. | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Do you have a history of TB treatment or a Positive Skin Test? If yes, please note when, where and the date of last treatment. | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | **IS THE DETAINEE AN ICE INMATE?** ****If yes, a TB skin test must be planted now, during intake unless contra-indicated**** | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - | Major Dental Conditions? | No | Dorscher, Krista | 10-17-2020 |

| 372280 | Medical | | | | 4:46 pm |
|---|---|---|---|---|---|
| 372280 | Intake Screening - Medical | Mental Health Condition? (Complete Mental Health Intake Screening on every person) | Yes (DX bipolar, anxiety, depression., schizophrenia ) | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Appearance | Unremarkable | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Behavior | Appropriate | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | State of Consciousness | Alert | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Breathing | Unremarkable | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Ease of Movement | Unremarkable | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Are you using or have you ever used any of the following? If so, what is the date of last use and frequency of use (daily, often, occasionally)? **IF ANY ARE DAILY - INITIATE APPROPRIATE DETOX/WITHDRAWAL MONITORING FLOWSHEET** | Marijuana | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Are you using or have you ever used any of the following? If so, what is the date of last use and frequency of use (daily, often, occasionally)? **IF ANY ARE DAILY - INITIATE APPROPRIATE DETOX/WITHDRAWAL MONITORING FLOWSHEET** | Alcohol | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Have you ever had or are you currently having any withdrawal symptoms when you stopped drugs or alcohol? **IF YES, EXPLAIN AND REFER FOR IMMEDIATE EVALUATION BY A PROVIDER** | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Are you a current IV drug user? | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Have you ever served in a branch of the military? If yes, please note, Are you a veteran? Have you ever been diagnosed with a service connected disability? | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Are any of the following applicable to the patient? | N/A | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Recommended housing based on medical/mental health evaluation: | General Population | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Continuity of Care Plan: | Routine Provider Referral | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Continuity of Care Plan: | Routine MH Referral | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Has the inmate received instructions on the facility's Sick Call process? | Yes | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | GENERAL CONSENT FOR TREATMENT: "I have received instructions on how to access medical, mental health and dental services in the facility, and I've been given to the opportunity to have my health related questions answered. I give my consent to receive health related services from Turn Key Health Clinics while incarcerated at this facility." | KDorscher LPN:::10/17/2020 1645 | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Mental Health | Is the patient able to answer questions coherently? ***If NO, place on observation until further evaluation can occur.*** | Yes | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Is the patient currently on medications for depression, psychosis, or for other mental health conditions? (If yes, list all medications with dosage and complete ROI to verify) | Yes (Seroquel Buspar Geodon ) | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Are you currently thinking of killing or hurting yourself? If yes, what is your plan? ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake | Do you feel there is nothing to look forward to in your future? (extreme | No | Dorscher, | 10-17- |

| | Screening - Mental Health | hopelessness - additional prompting may be required) | | Krista | 2020 4:48 pm |
|---|---|---|---|---|---|
| 372280 | Intake Screening - Mental Health | Are you a public official charged with a high profile crime? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Prior to your arrest, were you extremely depressed, or have little interest or pleasure in things that used to bring you joy? ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Are you currently hearing voices or noises that others can't hear? ***If yes, PLACE ON Mental Health Observation IMMEDIATELY*** | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Does patient present with any signs or conditions of recent suicide attempts or self harm? ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Have you recently started an antidepressant or had a recent increase in your antidepressant dosage in the past week? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Is this your first time in jail? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | If yes to question 10, is the inmate over the age of 65 or younger than 18 | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | If yes to question 10, is the inmate presenting as a transgender or transsexual? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Have you ever attempted to harm yourself? If yes, when and how? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Have you ever seen a mental health professional for emotional or mental health problems? ***If yes, note when and where. If they don't know, please indicate that as well in the notes.*** | Yes (vinita 2000) | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | If yes to question 12, has it been in the past 7 years? | Yes | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Have you ever been hospitalized for traumatic brain injury? If yes, what type and year? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Have you been hospitalized for depression or mental health problems in the past 7 years? ***If yes, note when and where. If they don't know, please indicate that as well in the notes.*** | Yes (vinita 2000) | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Have you received in-patient or out-patient treatment for alcohol or drug abuse in the past 7 years? ***If yes, note when and where. If they don't know, please indicate that as well in the notes.*** | Yes (2010 ft pierce and 2014 kcdc classes ) | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Do you have nightmares, flashbacks or repeated thoughts or feelings related to PTSD or something terrible from your past? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Do you currently believe that someone can control your mind by putting thoughts into your head or taking thoughts out of your head? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Do you currently feel that other people know your thoughts and can read your mind? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Have you been a victim of sexual abuse in the past 5 days? ***If yes, ask them if they would like a referral to mental health*** | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Does patient appear to be sad, irritable, emotionally flat, hallucinating or showing signs of other mental illness such as acting strange or any unusual behavior? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Have you ever been arrested for a sexual offense? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Have you or your friends or family noticed that you are currently much more active than you usually are? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - | Do you currently feel like you have to talk or move more slowly than you usually do? | No | Dorscher, Krista | 10-17-2020 |

| | Mental Health | | | | | |
|---|---|---|---|---|---|---|
| 372280 | Intake Screening - Mental Health | Are you extremely worried you will lose your job, spouse, significant other or children due to your arrest? | No | | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Have you been a victim of physical or emotional abuse in the past 5 days? ***If yes, ask them if they would like a referral to mental health*** | No | | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | In school were you ever told you had difficulty learning or in any special classes? Explain. **Also check yes if the patient appears to be mentally retarded or developmentally delayed and explain** | No | | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Does the patient appear under the influence? | No | | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Do you have frequent seizures? If yes, are you on medications? (list medications) | No | | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Have you had significant weight gain or weight loss over the past 6 months? | No | | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Disposition / Plan of Action: | Stable MH Condition General Population | | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - PREA Risk Assessment | Have you ever been involved in an incident where you sexually abused other inmates? | No | | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - PREA Risk Assessment | Have you ever been involved in an incident where you sexually abused other people outside of jail or prison? | No | | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - PREA Risk Assessment | Have you ever committed a violent offense? | No | | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - PREA Risk Assessment | Have you ever committed a violent offense within an institutional setting or jail? | No | | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - PREA Risk Assessment | Does inmate appear to have or report a mental, physical, or developmental disability? | No | | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - PREA Risk Assessment | Have you ever been a victim of sexual abuse in prison or jail? | No | | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - PREA Risk Assessment | Have you ever been a victim of sexual abuse as an adult or child? | No | | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - PREA Risk Assessment | Is inmate less than 21 years old or over 65 years old? | No | | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - PREA Risk Assessment | Is inmate of slight physical stature? For males: less than 5'6" and/or less than 140 pounds? For females: less than 5' and/or less than 100 pounds? | No | | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - PREA Risk Assessment | Is this the first time you have been incarcerated? | No | | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - PREA Risk Assessment | Is the inmate's criminal history exclusively non-violent? | Yes | | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - | Are you gay/lesbian, bisexual, transgender, intersex or gender non-conforming? | No | | Dorscher, Krista | 10-17-2020 |

| | PREA Risk Assessment | | | | | 4:48 pm |
|---|---|---|---|---|---|---|
| 372280 | Intake Screening - PREA Risk Assessment | Does inmate have current or prior convictions for sex offenses against a child or adult? | No | | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - PREA Risk Assessment | Do you believe yourself to be vulnerable to being sexually abused in prison or jail? | No | | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Tuberculosis Screening Questionnaire | Have you ever tested positive Tuberculosis skin test? | No | | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Tuberculosis Screening Questionnaire | Did you receive medication or other treatment? Type? Duration of treatment? | N/A | | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Tuberculosis Screening Questionnaire | Have you ever been treated for ACTIVE Tuberculosis? | No | | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Tuberculosis Screening Questionnaire | If Yes, Did you complete treatment or therapy? | N/A | | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Tuberculosis Screening Questionnaire | Unresolved cough lasting more than 2 weeks? | No | | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Tuberculosis Screening Questionnaire | With hemoptysis (blood)? | No | | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Tuberculosis Screening Questionnaire | With sputum (phlegm)? | No | | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Tuberculosis Screening Questionnaire | CONSIDER FOR ISOLATION AND URGENT NOTIFICATION OF ID COORDINATOR IF: | N/A | | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Tuberculosis Screening Questionnaire | SCHEDULE CHEST X-RAY IF: | N/A | | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Tuberculosis Screening Questionnaire | ADDITIONAL DISPOSITIONS: | No indication requiring immediate PPD, schedule routine PPD | | Dorscher, Krista | 10-17-2020 4:48 pm |

## Medical Forms

(No Records)

## Release Forms

(No Records)

## Exam Forms

| Booking Number | Form Name | Form Item | Item Response | Interviewer | Interview Data |
|---|---|---|---|---|---|

| 372280 | Intake Screening - Medical | Health Insurance (Note policy number if applicable) | No | Dorscher, Krista | 10-17-2020 4:46 pm |
|---|---|---|---|---|---|
| 372280 | Intake Screening - Medical | Sex | Male | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Race | Hispanic | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Does the patient speak English? **If no, please specify the interpreter name and phone number used for translation.** | Yes | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | List all known allergies | WOOL | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Sent for a FIT? If yes, note reason. | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Any injuries to report due to arrest or booking? If yes, please note. | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Does the inmate show signs of or reporting complaints of significant injury, excessive bleeding, altered consciousness, respiratory distress, chest pains, or psychosis, or other emergent condition requiring immediate treatment? | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Have you had a significant head injury in the past 3 days? If yes, did you seek treatment? | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | When was your last healthcare visit? (Include provider name and location and complete a Release of Information, as applicable) | 2020 | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Have you ever been incarcerated at this facility? (If yes, provide year) | Yes (2020) | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Who is your emergency health contact? | none | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Is the patient currently taking any medications? | Yes | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | If yes to above question, list all current medications including dosages, frequency, last time taken, and name of pharmacy. | seroquel buspar geodon novolog sliding scale 70/30 | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Has the patient been checked for head lice? | Yes | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Does the patient need treatment for head lice? | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Does the patient wear glasses, contacts, dentures, partial, hearing aids or use canes, crutches or any prosthesis or medical devices? If yes, please note. | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | If yes to the above question, does the inmate have the item on their person? | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | If yes to the above question, has the item been place in property? | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Patient Vitals | [blank] | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Medical | Heart attack/cardiac disease? If yes, when? Explain. | Yes (mi in 2016 2 stents placed ) | Dorscher, Krista | 10-17-2020 4:46 pm |

| 372280 | Intake Screening - Medical | High Blood Pressure? Note details. | No | Dorscher, Krista | 10-17-2020 4:46 pm |
|---|---|---|---|---|---|
| 372280 | Intake Screening - Medical | Cancer/Oncology? Note Type. | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Are you currently being treated for lung disease (asthma)? | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Stroke? | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Diabetes? Do you use Insulin? (Type or Dose) Note Current FSBS Do you consider your diabetes as under good control? | Yes (DM 1 dx 2000 novolog sliding scale and 70/30 at hs fsbs 335) | Dorscher, Krista | 10-17-2020 4;46 pm |
| 372280 | Intake Screening - Medical | Seizures? Note date of last seizure. | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | HIV? If yes how long? Current Meds? Date of last lab? Current Provider? | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Current STD's? If yes, what type? Are you receiving treatment? | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Liver Disease or Hepatitis? If yes, note type and for how long. | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Do you have a history of TB treatment or a Positive Skin Test? If yes, please note when, where and the date of last treatment. | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | **IS THE DETAINEE AN ICE INMATE?** ****If yes, a TB skin test must be planted now, during intake unless contra-indicated**** | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Major Dental Conditions? | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Mental Health Condition? (Complete Mental Health Intake Screening on every person) | Yes (DX bipolar, anxiety, depression., schizophrenia ) | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Appearance | Unremarkable | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Behavior | Appropriate | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | State of Consciousness | Alert | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Breathing | Unremarkable | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Ease of Movement | Unremarkable | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Are you using or have you ever used any of the following? If so, what is the date of last use and frequency of use (daily, often, occasionally)? **IF ANY ARE DAILY - INITIATE APPROPRIATE DETOX/WITHDRAWAL MONITORING FLOWSHEET** | Marijuana | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Are you using or have you ever used any of the following? If so, what is the date of last use and frequency of use (daily, often, occasionally)? **IF ANY ARE DAILY - INITIATE APPROPRIATE DETOX/WITHDRAWAL MONITORING FLOWSHEET** | Alcohol | Dorscher, Krista | 10-17-2020 4:46 pm |

| 372280 | Intake Screening - Medical | Have you ever had or are you currently having any withdrawal symptoms when you stopped drugs or alcohol? **IF YES, EXPLAIN AND REFER FOR IMMEDIATE EVALUATION BY A PROVIDER** | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Are you a current IV drug user? | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Have you ever served in a branch of the military? If yes, please note, Are you a veteran? Have you ever been diagnosed with a service connected disability? | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Are any of the following applicable to the patient? | N/A | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Recommended housing based on medical/mental health evaluation: | General Population | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Continuity of Care Plan: | Routine Provider Referral | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Continuity of Care Plan: | Routine MH Referral | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Has the inmate received instructions on the facility's Sick Call process? | Yes | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | GENERAL CONSENT FOR TREATMENT: "I have received instructions on how to access medical, mental health and dental services in the facility, and I've been given to the opportunity to have my health related questions answered. I give my consent to receive health related services from Turn Key Health Clinics while incarcerated at this facility." | KDorscher LPN:::10/17/2020 1645 | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Mental Health | Is the patient able to answer questions coherently? ***If NO, place on observation until further evaluation can occur.*** | Yes | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Is the patient currently on medications for depression, psychosis, or for other mental health conditions? (If yes, list all medications with dosage and complete ROI to verify) | Yes (Seroquel Buspar Geodon ) | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Are you currently thinking of killing or hurting yourself? If yes, what is your plan? ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Do you feel there is nothing to look forward to in your future? (extreme hopelessness - additional prompting may be required) | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Are you a public official charged with a high profile crime? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Prior to your arrest, were you extremely depressed, or have little interest or pleasure in things that used to bring you joy? ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Are you currently hearing voices or noises that others can't hear? ***If yes, PLACE ON Mental Health Observation IMMEDIATELY*** | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Does patient present with any signs or conditions of recent suicide attempts or self harm? ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Have you recently started an antidepressant or had a recent increase in your antidepressant dosage in the past week? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake | Is this your first time in jail? | No | Dorscher | 10-17- |

| | Screening - Mental Health | | | Krista | 2020 4:48 pm |
|---|---|---|---|---|---|
| 372280 | Intake Screening - Mental Health | If yes to question 10, is the inmate over the age of 65 or younger than 18 | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | If yes to question 10, is the inmate presenting as a transgender or transsexual? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Have you ever attempted to harm yourself? If yes, when and how? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Have you ever seen a mental health professional for emotional or mental health problems? ***If yes, note when and where. If they don't know, please indicate that as well in the notes.*** | Yes (vinita 2000) | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | If yes to question 12, has it been in the past 7 years? | Yes | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Have you ever been hospitalized for traumatic brain injury? If yes, what type and year? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Have you been hospitalized for depression or mental health problems in the past 7 years? ***If yes, note when and where. If they don't know, please indicate that as well in the notes.*** | Yes (vinita 2000) | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Have you received in-patient or out-patient treatment for alcohol or drug abuse in the past 7 years? ***If yes, note when and where. If they don't know, please indicate that as well in the notes.*** | Yes (2010 ft pierce and 2014 kcdc classes ) | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Do you have nightmares, flashbacks or repeated thoughts or feelings related to PTSD or something terrible from your past? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Do you currently believe that someone can control your mind by putting thoughts into your head or taking thoughts out of your head? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Do you currently feel that other people know your thoughts and can read your mind? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Have you been a victim of sexual abuse in the past 5 days? ***If yes, ask them if they would like a referral to mental health*** | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Does patient appear to be sad, irritable, emotionally flat, hallucinating or showing signs of other mental illness such as acting strange or any unusual behavior? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Have you ever been arrested for a sexual offense? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Have you or your friends or family noticed that you are currently much more active than you usually are? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Do you currently feel like you have to talk or move more slowly than you usually do? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Are you extremely worried you will lose your job, spouse, significant other or children due to your arrest? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Have you been a victim of physical or emotional abuse in the past 5 days? ***If yes, ask them if they would like a referral to mental health*** | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | In school were you ever told you had difficulty learning or in any special classes? Explain. **Also check yes if the patient appears to be | No | Dorscher, Krista | 10-17-2020 4:48 pm |

| 372280 | Intake Screening - Mental Health | Does the patient appear under the influence? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
|---|---|---|---|---|---|
| 372280 | Intake Screening - Mental Health | Do you have frequent seizures? If yes, are you on medications? (list medications) | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Have you had significant weight gain or weight loss over the past 6 months? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Disposition / Plan of Action: | Stable MH Condition General Population | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - PREA Risk Assessment | Have you ever been involved in an incident where you sexually abused other inmates? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - PREA Risk Assessment | Have you ever been involved in an incident where you sexually abused other people outside of jail or prison? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - PREA Risk Assessment | Have you ever committed a violent offense? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - PREA Risk Assessment | Have you ever committed a violent offense within an institutional setting or jail? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - PREA Risk Assessment | Does inmate appear to have or report a mental, physical, or developmental disability? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - PREA Risk Assessment | Have you ever been a victim of sexual abuse in prison or jail? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - PREA Risk Assessment | Have you ever been a victim of sexual abuse as an adult or child? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - PREA Risk Assessment | Is inmate less than 21 years old or over 65 years old? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - PREA Risk Assessment | Is inmate of slight physical stature? For males: less than 5'6" and/or less than 140 pounds? For females: less than 5' and/or less than 100 pounds? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - PREA Risk Assessment | Is this the first time you have been incarcerated? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - PREA Risk Assessment | Is the inmate's criminal history exclusively non-violent? | Yes | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - PREA Risk Assessment | Are you gay/lesbian, bisexual, transgender, intersex or gender non-conforming? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - PREA Risk Assessment | Does inmate have current or prior convictions for sex offenses against a child or adult? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - | Do you believe yourself to be vulnerable to being sexually abused in prison or jail? | No | Dorscher, Krista | 10-17-2020 4:48 pm |

| 372280 | PREA Risk Assessment | | | | |
|---|---|---|---|---|---|
| 372280 | Tuberculosis Screening Questionnaire | Have you ever tested positive Tuberculosis skin test? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Tuberculosis Screening Questionnaire | Did you receive medication or other treatment? Type? Duration of treatment? | N/A | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Tuberculosis Screening Questionnaire | Have you ever been treated for ACTIVE Tuberculosis? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Tuberculosis Screening Questionnaire | If Yes, Did you complete treatment or therapy? | N/A | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Tuberculosis Screening Questionnaire | Unresolved cough lasting more than 2 weeks? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Tuberculosis Screening Questionnaire | With hemoptysis (blood)? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Tuberculosis Screening Questionnaire | With sputum (phlegm)? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Tuberculosis Screening Questionnaire | CONSIDER FOR ISOLATION AND URGENT NOTIFICATION OF ID COORDINATOR IF: | N/A | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Tuberculosis Screening Questionnaire | SCHEDULE CHEST X-RAY IF: | N/A | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Tuberculosis Screening Questionnaire | ADDITIONAL DISPOSITIONS: | No indication requiring immediate PPD, schedule routine PPD | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Phone Orders - James Constanzer, APRN | Allergies | Wool | Dorscher, Krista | 10-17-2020 5:50 pm |
| 372280 | Phone Orders - James Constanzer, APRN | Date and Time | 10/17/2020 1750 | Dorscher, Krista | 10-17-2020 5:50 pm |
| 372280 | Phone Orders - James Constanzer, APRN | Medications Ordered (TORB) | Yes (BUSPIRONE HCL10MG 1 TAB By Mouth BID INSULIN ISOPHANE HUMANU-100 Subcutaneously BID ; 4 Units in AM and HS INSULIN REGULAR HUMANU-100 1 INJ Subcutaneously Sliding Scale BID) | Dorscher, Krista | 10-17-2020 5:50 pm |
| 372280 | Phone Orders - James Constanzer, APRN | TORB | J.Constanzer APRNKDorscher LPN | Dorscher, Krista | 10-17-2020 5:50 pm |
| 372280 | Phone Orders - James Constanzer, APRN | Telephone/Verbal Orders Read Back and Verified | Yes | Dorscher, Krista | 10-17-2020 5:50 pm |
| 372280 | Medical Diet Order | Start Date: | 10/17/2020 | Dorscher, Krista | 10-17-2020 7:33 pm |
| 372280 | Medical Diet Order | Diet Order: | Diabetic | Dorscher, Krista | 10-17-2020 7:33 pm |
| 372280 | Medical Diet Order | Diet Order: | Diabetic Snack (evening) | Dorscher, Krista | 10-17-2020 7:33 pm |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | Allergies: | WOOL | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | Initial Complaint: | chest pain | Gray, Callie | 10-21-2020 2:34 am |

12/1/2020

| 372280 | Nursing Protocol - Chest Pain/Indigestion | History of: | Cardiac Disease | Gray, Callie | 10-21-2020 2:34 am |
|---|---|---|---|---|---|
| 372280 | Nursing Protocol - Chest Pain/Indigestion | History of: | Diabetes | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | Current Medications: | OXCARBAZEPINE 300MG TAB BID; Directions: 1 TAB By Mouth BID ; BUSPIRONE HCL 10MG TAB BID; Directions: 1 TAB By Mouth BID ; INSULIN ISOPHANE HUMAN U-100 INJ BID; Directions: 4 INJ Subcutaneously BID ; 4 Units in AM and HS; INSULIN REGULAR HUMAN U-100 INJ BID; Directions: 1 INJ Subcutaneously BID ; | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | When did pain start? | 0110 | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | Is it present now? | Yes | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | How long did the pain last? | 30 min | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | Did pain start: | Slowly and increasing | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | Rate the level of pain on a scale of 1-10 with 1 being low and 10 being intense | 5 | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | Is the pain: | Squeezing | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | Is the pain: | Pressure | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | Where is the pain? | chest and down left arm | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | Is the discomfort relieved by belching? | No | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | Radiation: | Arm | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | Radiation: | Jaw | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | Does anything make the pain better? | no | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | Does anything make the pain worse? | no | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | Have you had this pain before? | yes | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | Neck: | unremarkable | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | Lungs: | clear in all lobes | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | Heart: | bounding regular rhythm tachycardia | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest | Extremities: | left sided weakness | Gray, Callie | 10-21-2020 |

| 372280 | Pain/Indigestion | | | | 2:34 am |
|---|---|---|---|---|---|
| 372280 | Nursing Protocol - Chest Pain/Indigestion | Additional notes: | facial symmetry | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | Vitals | [blank] | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | Alteration in comfort related to chest pain | [blank] | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | Repeat Vital Signs | 10/21/2020 0122 | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | Vitals | [blank] | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | Repeat Vital Signs | 10/21/2020 0127 | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | Vitals | [blank] | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | Repeat Vital Signs | 10/21/2020 0138 | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | Vitals | [blank] | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | [blank] | [blank] | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | If pain is suspected to be cardiac in nature, start the following: | Contact Provider for further orders (Note Provider contacted) (provider contacted at 0115) | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | If pain is suspected to be cardiac in nature, start the following: | If patient is known cardiac patient with an order for nitro and has not taken and VS are within normal parameters, notify Provider and give nitro 1/150 g (this may be repeated x 2 every 5 minutes up to 15 minutes as needed) (provider contacted at 0115) | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | If relief obtained, house for observation, notify provider. VS as ordered. | (vs BID x10 days) | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | Additional Orders: | give nitro now @ 0117 then call with update called with update at 0124 order for 1 more dose of nitro then obtain b/p BID x 10 days | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | Instructed to rest, avoid caffeine, eat small meals and chew slowly, not to lie down at least 2 hours after eating, medication use, follow-up sick call if no improvement. | [blank] | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | Patient verbalizes understanding of instructions. | [blank] | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Phone Orders - Josephine Otto, APRN | Allergies | WOOL | Gray, Callie | 10-21-2020 2:36 am |
| 372280 | Phone Orders - Josephine Otto, APRN | Date and Time | 10/21/2020 0115 | Gray, Callie | 10-21-2020 2:36 am |
| 372280 | Phone Orders - Josephine Otto, APRN | Medications Ordered (TORB) | Yes (give one nitro now then call physician back with results 0129 received orders for 1 more additional dose of nitro) | Gray, Callie | 10-21-2020 2:36 am |
| 372280 | Phone Orders - Josephine Otto, APRN | Additional Provider Orders (TORB) | Yes (check b/p Bid x 10 days) | Gray, Callie | 10-21-2020 2:36 am |
| 372280 | Phone Orders - Josephine Otto, | TORB | Josephine Otto APRN/CGrayLPN:::10/21/2020 0122 | Gray, Callie | 10-21-2020 |

| | APRN | | | | 2:36 am |
|---|---|---|---|---|---|
| 372280 | Phone Orders - Josephine Otto, APRN | Telephone/Verbal Orders Read Back and Verified | Yes | Gray, Callie | 10-21-2020 2:36 am |
| 372280 | Urgent Care Worksheet / On-Call Data Collection Sheet | Allergies | WOOL | Stout, Kim | 10-21-2020 1:27 pm |
| 372280 | Urgent Care Worksheet / On-Call Data Collection Sheet | Known Diagnosed Conditions | High Blood Pressure | Stout, Kim | 10-21-2020 1:27 pm |
| 372280 | Urgent Care Worksheet / On-Call Data Collection Sheet | Known Diagnosed Conditions | Diabetes | Stout, Kim | 10-21-2020 1:27 pm |
| 372280 | Urgent Care Worksheet / On-Call Data Collection Sheet | If diabetic, is the patient insulin dependent? | Yes (get FSBS) | Stout, Kim | 10-21-2020 1:27 pm |
| 372280 | Urgent Care Worksheet / On-Call Data Collection Sheet | Current Medications | OXCARBAZEPINE 300MG TAB BID; Directions: 1 TAB By Mouth BID ; BUSPIRONE HCL 10MG TAB BID; Directions: 1 TAB By Mouth BID ; INSULIN ISOPHANE HUMAN U-100 INJ BID; Directions: 4 INJ Subcutaneously BID ; 4 Units in AM and HS; INSULIN REGULAR HUMAN U-100 INJ BID; Directions: 1 INJ Subcutaneously BID ; | Stout, Kim | 10-21-2020 1:27 pm |
| 372280 | Urgent Care Worksheet / On-Call Data Collection Sheet | Current Condition Onset: | Prior Occurence(s) (Specify frequency) (10/21/2020 BP 186/22 0122 150/92 0127148/78 0138140/74) | Stout, Kim | 10-21-2020 1:27 pm |
| 372280 | Urgent Care Worksheet / On-Call Data Collection Sheet | If prior occurrence(s), when was the last occurrence? | 10/21/2020 | Stout, Kim | 10-21-2020 1:27 pm |
| 372280 | Urgent Care Worksheet / On-Call Data Collection Sheet | Chest Pains | [blank] | Stout, Kim | 10-21-2020 1:27 pm |
| 372280 | Urgent Care Worksheet / On-Call Data Collection Sheet | Chest Pain Location | Left side | Stout, Kim | 10-21-2020 1:27 pm |
| 372280 | Urgent Care Worksheet / On-Call Data Collection Sheet | Nature of Chest Pain | Other (describe at right): (documented as squeezing and pressure) | Stout, Kim | 10-21-2020 1:27 pm |
| 372280 | Urgent Care Worksheet / On-Call Data Collection Sheet | Condition Improved By | nitro given @0117 then 0124 | Stout, Kim | 10-21-2020 1:27 pm |
| 372280 | Urgent Care Worksheet / On-Call Data Collection Sheet | Condition Made Worse By | chest pain/arm pain | Stout, Kim | 10-21-2020 1:27 pm |
| 372280 | Urgent Care Worksheet / On-Call Data Collection Sheet | Inmate Complaint / What Additional Information Has the Inmate Provided? | chest/arm pain | Stout, Kim | 10-21-2020 1:27 pm |

| 372280 | Urgent Care Worksheet / On-Call Data Collection Sheet | Vitals | [blank] | Stout, Kim | 10-21-2020 1:27 pm |
|---|---|---|---|---|---|
| 372280 | Urgent Care Worksheet / On-Call Data Collection Sheet | Finger Stick Result (for known diabetics or decreased level of consciousness) | 214 | Stout, Kim | 10-21-2020 1:27 pm |
| 372280 | Urgent Care Worksheet / On-Call Data Collection Sheet | Name of Provider Notified | Josephine Otoo, APRN | Stout, Kim | 10-21-2020 1:27 pm |
| 372280 | Urgent Care Worksheet / On-Call Data Collection Sheet | Date and Time Provider Notified | 10/21/2020 1314 | Stout, Kim | 10-21-2020 1:27 pm |
| 372280 | Urgent Care Worksheet / On-Call Data Collection Sheet | Orders: | Security transport to ER (non-emergency) | Stout, Kim | 10-21-2020 1:27 pm |
| 372280 | Urgent Care Worksheet / On-Call Data Collection Sheet | ADDITIONAL ORDERS | pt has left sided upper extremity weakness; left arm drawn and contracted; eval and treatment | Stout, Kim | 10-21-2020 1:27 pm |

## Patient History Forms

(No Records)

## Subjective Interview Form

| Booking Number | Form Name | Form Item | Item Response | Interviewer | Interview Date |
|---|---|---|---|---|---|
| 372280 | Chronic Care and/or Special Needs Note | Allergies | Other - Please note (WOOL) | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Clinic | Endocrine (Type 1Diabetes) | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | History of Condition(s) (Onset) | Diagnosed with diabetes at age 28 | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Current Complaints/Problems | Initial care for chronic care for Diabetes type 1 Also states he has history of Bipolar and Schizophrenia | Otoo, Josephine | 10-20-2020 10:52 am |

| 372280 | Chronic Care and/or Special Needs Note | Current Medications | Compliant (BUSPIRONE HCL 10MG TAB BID; Directions: 1 TAB By Mouth BID ; INSULIN ISOPHANE HUMAN U-100 INJ BID; Directions: 4 INJ Subcutaneously BID ; 4 Units in AM and HS; INSULIN REGULAR HUMAN U-100 INJ BID; Directions: 1 INJ Subcutaneously BID ;) | Otoo, Josephine | 10-20-2020 10:52 am |
|---|---|---|---|---|---|
| 372280 | Chronic Care and/or Special Needs Note | Patient Vitals Note peak flow if applicable | [blank] | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | General | NAD | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | General | Alert | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | General | Well Nourished | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Head | Normocephalic | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Head | Atraumatic | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Eyes | PERLA | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Eyes | EOMI | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Eyes | Sclera Clear | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Eyes | Conjunctiva Clear | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Ears | TM's Intact | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic | Ears | Hearing Normal to Conversational Voice | Otoo, | 10-20- |

| | Care and/or Special Needs Note | | | Josephine | 2020 10:52 am |
|---|---|---|---|---|---|
| 372280 | Chronic Care and/or Special Needs Note | Ears | Mastoid Processes are Nontender | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Ears | EAC's Normal | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Nose | No Nasal Congestion or Drainage | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Nose | Tubinates Normal | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Mouth | Tongue is midline with no deviation or tremor | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Mouth | No pharyngeal erythrna | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Mouth | No exudates | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Mouth | Dentition in good condition | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Neck | Neck Supple | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Neck | No JVD | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Neck | No thyromegaly | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care | Neck | No adenopathy | Otoo, Josephine | 10-20-2020 |

| | Special Needs Note | | | | 10:52 am |
|---|---|---|---|---|---|
| 372280 | Chronic Care and/or Special Needs Note | Heart | Regular Rhythm | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Lungs | No Wheezes | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Lungs | No Rales | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Lungs | No Rhonchi | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Lungs | Respirations are unlabored | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Abdomen | Normal BS x 4 | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Abdomen | Soft | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Abdomen | Nontender | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Extremities | No Edema | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Extremities | No Varicosities | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Extremities | No point tenderness | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special | Extremities | No joint laxity, clicking, or crepitus | Otoo, Josephine | 10-20-2020 10:52 am |

| | | | | | 10:52 am |
|---|---|---|---|---|---|
| 372280 | Chronic Care and/or Special Needs Note | Neck | Trachea is midline | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Neck | No Cartotid bruits | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Skin | No Rash | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Skin | No Lesions | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Skin | No Ecchymosis | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Skin | Warm | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Skin | Dry | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Skin | Normal Color | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Skin | Normal Tugor | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Heart | Normal S1& S2 | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Heart | No S3, S4, Gallops, or Rubs | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or | Heart | No Murmurs or Clicks | Otoo, Josephine | 10-20-2020 |

| | | | | | |
|---|---|---|---|---|---|
| | Needs Note | | | | |
| 372280 | Chronic Care and/or Special Needs Note | Extremities | No joint redness or swelling | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Extremities | Visual foot exam | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Spine | C-spine good ROM | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Foot Exam (Annual for Diabetics) | No abnormal findings | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Neurological | Cranial nerves II-XII intact | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Neurological | DTR's symmetrical | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Neurological | No sensory deficits | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Neurological | No motor deficits | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Mental Status | AAO x 4 | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Mental Status | Normal demeanor | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Mental Status | Normal hygiene | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special | Mental Status | Normal affect | Otoo, Josephine | 10-20-2020 10:52 am |

| 372280 | Chronic Care and/or Special Needs Note | | | | |
|---|---|---|---|---|---|
| 372280 | Chronic Care and/or Special Needs Note | Gait | Normal speed | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Gait | Appears Stable w/o assistive device | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Gait | Normal stride | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Female GU | N/A | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Male GU | Not examined / Declined exam | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Assessment/Diagnosis | Diabetes type 1 | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Degree of Control | Fair | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Status | Stable | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Medications | Start Trileptal 300mg po bid Continue with current medications | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Lab | CMP | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Lab | CBC | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special | Lab | Fasting Lipid Profile | Otoo, Josephine | 10-20-2020 10:52 am |

| 372280 | Needs Note | | | | |
|---|---|---|---|---|---|
| 372280 | Chronic Care and/or Special Needs Note | Next Chronic Care / Follow-up Visit | 30 days | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Would you like to meet with a discharge planner to coordinate follow-up care upon your release from custody? | No | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Education | Medications and Compliance | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Education | Disease Process | Otoo, Josephine | 10-20-2020 10:52 am |

## Patient Request Forms

(No Records)

## Education Forms

(No Records)

## Custom Flows

(No Records)

## Medications

| Medication Name (Brand Name) | BUSPIRONE HCL (BUSPAR) |
|---|---|
| Dosing Frequency | BID |
| Doctor's Instructions | 1 TAB By Mouth BID |
| Order Date | 10-17-2020 |
| Dosing Begin Date | 10-17-2020 |
| Dosing End Date | 11-15-2020 |
| Medication Expiration Date | [blank] |

| | |
|---|---|
| Pharmacy Drug Code | [blank] |
| Dose Strength | 10MG |
| Number of Doses | 30 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | [blank] |
| Recorded By | Dorscher, Krista |
| Prescriber Name | Constanzer, James |
| Prescriber License Number | MC4233691 |
| Patient Allergies | WOOL |
| Original Number of Refills | [blank] |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Krista Dorscher on 10-17-2020 at 5:46 pm as PO2O<br>Cancelled by System, CorEMR on 10/23/2020 0000. Reason: "Inmate was released 10-23-2020".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 10-23-2020 at 12:00 am.<br>Denied by System, CorEMR on 10/23/2020 0000. Reason: Disapproved by CorEMR System on 10-23-2020 at 12:00 am because Status was changed to an inactive state by CorEMR System and Approval was still pending. |
| Sent Order to Pharmacy on Date | [blank] |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | 8 |
| Number of Doses Received | 6 |
| Number of Doses Refused/Absent | 2 |
| Percent of Doses Received | 75 |

| | |
|---|---|
| Medication Name (Brand Name) | INSULIN ISOPHANE HUMAN (HUMULIN N) |
| Dosing Frequency | BID |
| Doctor's Instructions | 4 INJ Subcutaneously BID ; 4 Units in AM and HS |
| Order Date | 10-17-2020 |
| Dosing Begin Date | 10-17-2020 |
| Dosing End Date | 12-15-2020 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | U-100 |
| Number of Doses | 30 |
| Generic Substitutions Permitted? | 1 |

| | |
|---|---|
| **Patient Specific/Stock Medication** | *[blank]* |
| **Keep on Person/Staff Distributed** | 1 |
| **Current Status** | Discontinued |
| **Number of Refills** | *[blank]* |
| **Recorded By** | Dorscher, Krista |
| **Prescriber Name** | Constanzer, James |
| **Prescriber License Number** | MC4233691 |
| **Patient Allergies** | WOOL |
| **Original Number of Refills** | *[blank]* |
| **Note to Pharmacy** | *[blank]* |
| **System Notes** | Ordered by Krista Dorscher on 10-17-2020 at 5:48 pm as PO20 Cancelled by System, CorEMR on 10/23/2020 0000. Reason: "Inmate was released 10-23-2020". Status automatically changed to Discontinued by System on behalf of CorEMR System on 10-23-2020 at 12:00 am. Denied by System, CorEMR on 10/23/2020 0000. Reason: Disapproved by CorEMR System on 10-23-2020 at 12:00 am because Status was changed to an inactive state by CorEMR System and Approval was still pending. |
| **Sent Order to Pharmacy on Date** | *[blank]* |
| **Pharmacy Confirmed Receipt?** | Unconfirmed |
| **Number of Doses Offered** | 7 |
| **Number of Doses Received** | 4 |
| **Number of Doses Refused/Absent** | 3 |
| **Percent of Doses Received** | 57 |

| | |
|---|---|
| **Medication Name (Brand Name)** | INSULIN REGULAR HUMAN (HUMULIN R) |
| **Dosing Frequency** | BID |
| **Doctor's Instructions** | 1 INJ Subcutaneously BID |
| **Order Date** | 10-17-2020 |
| **Dosing Begin Date** | 10-17-2020 |
| **Dosing End Date** | 11-15-2020 |
| **Medication Expiration Date** | *[blank]* |
| **Pharmacy Drug Code** | *[blank]* |
| **Dose Strength** | U-100 |
| **Number of Doses** | 30 |
| **Generic Substitutions Permitted?** | 1 |
| **Patient Specific/Stock Medication** | *[blank]* |
| **Keep on Person/Staff Distributed** | 1 |
| **Current Status** | Discontinued |

12/1/2020

Case 5:21-cv-00971-JD   Document 1-3   Filed 09/28/21   Page 29 of 59
CorEMR - RAMIREZ, RAMIRO NMN - #372280 (03-06-1970) :: Full Patient History | v5.5.0

| | |
|---|---|
| Number of Refills | [blank] |
| Recorded By | Dorscher, Krista |
| Prescriber Name | Constanzer, James |
| Prescriber License Number | MC4233691 |
| Patient Allergies | WOOL |
| Original Number of Refills | [blank] |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Krista Dorscher on 10-17-2020 at 5:49 pm as PO20 Cancelled by System, CorEMR on 10/23/2020 0000. Reason: "Inmate was released 10-23-2020". Status automatically changed to Discontinued by System on behalf of CorEMR System on 10-23-2020 at 12:00 am. Denied by System, CorEMR on 10/23/2020 0000. Reason: Disapproved by CorEMR System on 10-23-2020 at 12:00 am because Status was changed to an inactive state by CorEMR System and Approval was still pending. |
| Sent Order to Pharmacy on Date | [blank] |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | 8 |
| Number of Doses Received | 2 |
| Number of Doses Refused/Absent | 6 |
| Percent of Doses Received | 25 |

| | |
|---|---|
| Medication Name (Brand Name) | OXCARBAZEPINE (TRILEPTAL) |
| Dosing Frequency | BID |
| Doctor's Instructions | 1 TAB By Mouth BID |
| Order Date | 10-20-2020 |
| Dosing Begin Date | 10-20-2020 |
| Dosing End Date | 11-18-2020 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 300MG |
| Number of Doses | 60 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | 2 |
| Recorded By | Otoo, Josephine |
| Prescriber Name | Otoo, Josephine |
| Prescriber License Number | M04770877 |
| Patient Allergies | WOOL |

| | |
|---|---|
| Original Number of Refills | 2 |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Josephine Otoo on 10-20-2020 at 10:53 am as PO20<br>Cancelled by System, CorEMR on 10/23/2020 0000. Reason: "Inmate was released 10-23-2020".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 10-23-2020 at 12:00 am.<br>Denied by System, CorEMR on 10/23/2020 0000. Reason: Disapproved by CorEMR System on 10-23-2020 at 12:00 am<br>because Status was changed to an inactive state by CorEMR System and Approval was still pending. |
| Sent Order to Pharmacy on Date | [blank] |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | 3 |
| Number of Doses Received | 1 |
| Number of Doses Refused/Absent | 2 |
| Percent of Doses Received | 33 |

## MAR (Medication Administration Record)

| Administration Date/Time | Administration Result | Administration Notes | Recorded By | Medication Name (Brand Name) |
|---|---|---|---|---|
| [blank] | [blank] | [blank] | , | INSULIN ISOPHANE HUMAN (HUMULIN N) U-100 4 INJ Subcutaneously BID ; 4 Units in AM and HS |
| [blank] | [blank] | [blank] | , | OXCARBAZEPINE (TRILEPTAL) 300MG 1 TAB By Mouth BID |
| [blank] | [blank] | [blank] | , | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB By Mouth BID |
| [blank] | [blank] | [blank] | , | INSULIN REGULAR HUMAN (HUMULIN R) U-100 1 INJ Subcutaneously BID |
| [blank] | [blank] | [blank] | , | INSULIN ISOPHANE HUMAN (HUMULIN N) U-100 4 INJ Subcutaneously BID ; 4 Units in AM and HS |
| 10-18-2020 6:02 am | Received | [blank] | Hurd, Nicole | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB By Mouth BID |
| 10-18-2020 6:33 am | Received | [blank] | Hurd, Nicole | INSULIN ISOPHANE HUMAN (HUMULIN N) U-100 4 INJ Subcutaneously BID ; 4 Units in AM and HS |
| 10-18-2020 6:34 am | Other | bs 233 | Hurd, Nicole | INSULIN REGULAR HUMAN (HUMULIN R) U-100 1 INJ Subcutaneously BID |
| 10-18-2020 6:17 pm | Received | [blank] | Dorscher, Krista | INSULIN REGULAR HUMAN (HUMULIN R) U-100 1 INJ Subcutaneously BID |
| 10-18-2020 6:17 pm | Received | [blank] | Dorscher, Krista | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB By Mouth BID |
| 10-18-2020 7:09 pm | Received | [blank] | Dorscher, Krista | INSULIN ISOPHANE HUMAN (HUMULIN N) U-100 4 INJ Subcutaneously BID ; 4 Units in AM and HS |
| 10-19-2020 6:00 am | Received | [blank] | Hurd, Nicole | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB By Mouth BID |
| 10-19-2020 6:02 am | Other | 152 bs | Hurd, Nicole | INSULIN REGULAR HUMAN (HUMULIN R) U-100 1 INJ Subcutaneously BID |
| 10-19-2020 6:34 am | Received | [blank] | Hurd, Nicole | INSULIN ISOPHANE HUMAN (HUMULIN N) U-100 4 INJ Subcutaneously BID ; 4 Units in AM and HS |
| 10-19-2020 8:10 pm | Not present | [blank] | Stout, Kim | INSULIN ISOPHANE HUMAN (HUMULIN N) U-100 4 INJ Subcutaneously BID ; 4 Units in AM and HS |
| 10-19-2020 8:10 pm | Not present | [blank] | Stout, Kim | INSULIN REGULAR HUMAN (HUMULIN R) U-100 1 INJ Subcutaneously BID |

| 10-19-2020 8:10 pm | Received | [blank] | Stout, Kim | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB By Mouth BID |
| 10-20-2020 6:23 am | Received | [blank] | Gray, Callie | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB By Mouth BID |
| 10-20-2020 8:13 am | Received | [blank] | Dorscher, Krista | INSULIN ISOPHANE HUMAN (HUMULIN N) U-100 4 INJ Subcutaneously BID ; 4 Units in AM and HS |
| 10-20-2020 8:14 am | Other | [blank] | Dorscher, Krista | INSULIN REGULAR HUMAN (HUMULIN R) U-100 1 INJ Subcutaneously BID |
| 10-20-2020 7:20 pm | Received | [blank] | Dorscher, Krista | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB By Mouth BID |
| 10-20-2020 7:20 pm | Received | [blank] | Dorscher, Krista | OXCARBAZEPINE (TRILEPTAL) 300MG 1 TAB By Mouth BID |
| 10-20-2020 7:23 pm | Received | [blank] | Dorscher, Krista | INSULIN REGULAR HUMAN (HUMULIN R) U-100 1 INJ Subcutaneously BID |
| 10-21-2020 8:09 am | Not present | [blank] | Gray, Callie | INSULIN REGULAR HUMAN (HUMULIN R) U-100 1 INJ Subcutaneously BID |
| 10-21-2020 8:09 am | Not present | [blank] | Gray, Callie | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB By Mouth BID |
| 10-21-2020 8:09 am | Not present | [blank] | Gray, Callie | OXCARBAZEPINE (TRILEPTAL) 300MG 1 TAB By Mouth BID |
| 10-21-2020 8:09 am | Not present | [blank] | Gray, Callie | INSULIN ISOPHANE HUMAN (HUMULIN N) U-100 4 INJ Subcutaneously BID ; 4 Units in AM and HS |
| 10-21-2020 6:29 pm | Not present | [blank] | Thomas, Kara | INSULIN ISOPHANE HUMAN (HUMULIN N) U-100 4 INJ Subcutaneously BID ; 4 Units in AM and HS |
| 10-21-2020 6:29 pm | Not present | [blank] | Thomas, Kara | OXCARBAZEPINE (TRILEPTAL) 300MG 1 TAB By Mouth BID |
| 10-21-2020 6:29 pm | Not present | [blank] | Thomas, Kara | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB By Mouth BID |
| 10-21-2020 6:29 pm | Not present | [blank] | Thomas, Kara | INSULIN REGULAR HUMAN (HUMULIN R) U-100 1 INJ Subcutaneously BID |

## Tasks

| Appointment Scheduled Date | 10-17-2020 |
| Appointment Created Date | 10-17-2020 4:46 pm |
| Appointment Description | Intake Screening - Medical 10-17-2020 04:46 pm on meds during intake |
| Appointment Category | NUR - Medication Verification |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Dorscher, Krista |
| Appointment Last Modified By | Dorscher, Krista |
| Last Modified Date and Time | 10-18-2020 1:33 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Delete Appointment |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-18-2020 12:00 am |
| Change Note By | Dorscher, Krista |

| Appointment Scheduled Date | 10-17-2020 |
| Appointment Created Date | 10-17-2020 4:46 pm |

| Appointment Description | Intake Screening - Medical 10-17-2020 04:46 pm Blood Pressure Check |
|---|---|
| Appointment Category | NUR - Blood Pressure (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Dorscher, Krista |
| Appointment Last Modified By | Dorscher, Krista |
| Last Modified Date and Time | 10-18-2020 1:30 pm |
| Appointment Completed By | Dorscher, Krista |
| Completed Date and Time | 10-18-2020 1:30 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-18-2020 12:00 am |
| Change Note By | Dorscher, Krista |

| Appointment Scheduled Date | 10-17-2020 |
|---|---|
| Appointment Created Date | 10-17-2020 4:46 pm |
| Appointment Description | Intake Screening - Medical 10-17-2020 04:46 pm Blood Pressure Check |
| Appointment Category | NUR - Blood Pressure (Evening Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Dorscher, Krista |
| Appointment Last Modified By | Dorscher, Krista |
| Last Modified Date and Time | 10-18-2020 1:33 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Delete Appointment |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-18-2020 12:00 am |
| Change Note By | Dorscher, Krista |

| Appointment Scheduled Date | 10-17-2020 |
|---|---|
| Appointment Created Date | 10-17-2020 4:46 pm |
| Appointment Description | Intake Screening - Medical 10-17-2020 04:46 pm Accucheck |
| Appointment Category | NUR - Accucheck (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Dorscher, Krista |
| Appointment Last Modified By | Dorscher, Krista |
| Last Modified Date and Time | 10-18-2020 1:21 pm |
| Appointment Completed By | Dorscher, Krista |
| Completed Date and Time | 10-18-2020 1:21 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-18-2020 12:00 am |
| Change Note By | Dorscher, Krista |

| Appointment Scheduled Date | 10-17-2020 |
|---|---|
| Appointment Created Date | 10-17-2020 4:46 pm |
| Appointment Description | Intake Screening - Medical 10-17-2020 04:46 pm Accucheck |
| Appointment Category | NUR - Accucheck (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Dorscher, Krista |
| Appointment Last Modified By | Hurd, Nicole |
| Last Modified Date and Time | 10-17-2020 9:26 pm |
| Appointment Completed By | Hurd, Nicole |
| Completed Date and Time | 10-17-2020 9:26 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-17-2020 12:00 am |
| Change Note By | Hurd, Nicole |

| Appointment Scheduled Date | 10-18-2020 |
|---|---|
| Appointment Created Date | 10-17-2020 4:46 pm |
| Appointment Description | Intake Screening - Medical 10-17-2020 04:46 pm Accucheck |
| Appointment Category | NUR - Accucheck (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Dorscher, Krista |
| Appointment Last Modified By | Dorscher, Krista |
| Last Modified Date and Time | 10-18-2020 1:19 pm |
| Appointment Completed By | Dorscher, Krista |
| Completed Date and Time | 10-18-2020 1:19 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-18-2020 12:00 am |
| Change Note By | Dorscher, Krista |

| Appointment Scheduled Date | 10-18-2020 |
|---|---|
| Appointment Created Date | 10-17-2020 4:46 pm |
| Appointment Description | Intake Screening - Medical 10-17-2020 04:46 pm Accucheck |
| Appointment Category | NUR - Accucheck (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Dorscher, Krista |
| Appointment Last Modified By | Hurd, Nicole |
| Last Modified Date and Time | 10-18-2020 7:07 am |
| Appointment Completed By | Hurd, Nicole |
| Completed Date and Time | 10-18-2020 7:07 am |
| Appointment Change Note | Completed Appointment |

| Change Note Type | Completed Appointments |
|---|---|
| Change Note Date | 10-18-2020 12:00 am |
| Change Note By | Hurd, Nicole |

| Appointment Scheduled Date | 10-18-2020 |
|---|---|
| Appointment Created Date | 10-17-2020 4:46 pm |
| Appointment Description | Intake Screening - Medical 10-17-2020 04:46 pm Blood Pressure Check |
| Appointment Category | NUR - Blood Pressure (Evening Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Dorscher, Krista |
| Appointment Last Modified By | Dorscher, Krista |
| Last Modified Date and Time | 10-19-2020 8:52 am |
| Appointment Completed By | Dorscher, Krista |
| Completed Date and Time | 10-19-2020 8:52 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-19-2020 12:00 am |
| Change Note By | Dorscher, Krista |

| Appointment Scheduled Date | 10-18-2020 |
|---|---|
| Appointment Created Date | 10-17-2020 4:46 pm |
| Appointment Description | Intake Screening - Medical 10-17-2020 04:46 pm Blood Pressure Check |
| Appointment Category | NUR - Blood Pressure (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Dorscher, Krista |
| Appointment Last Modified By | Dorscher, Krista |
| Last Modified Date and Time | 10-18-2020 1:18 pm |
| Appointment Completed By | Dorscher, Krista |
| Completed Date and Time | 10-18-2020 1:18 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-18-2020 12:00 am |
| Change Note By | Dorscher, Krista |

| Appointment Scheduled Date | 10-19-2020 |
|---|---|
| Appointment Created Date | 10-17-2020 4:46 pm |
| Appointment Description | Intake Screening - Medical 10-17-2020 04:46 pm Blood Pressure Check |
| Appointment Category | NUR - Blood Pressure (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Dorscher, Krista |
| Appointment Last Modified By | Dorscher, Krista |
| Last Modified Date and Time | 10-19-2020 11:41 am |

| | |
|---|---|
| Appointment Completed By | Dorscher, Krista |
| Completed Date and Time | 10-19-2020 11:41 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-19-2020 12:00 am |
| Change Note By | Dorscher, Krista |

| | |
|---|---|
| Appointment Scheduled Date | 10-19-2020 |
| Appointment Created Date | 10-17-2020 4:46 pm |
| Appointment Description | Intake Screening - Medical 10-17-2020 04:46 pm Blood Pressure Check |
| Appointment Category | NUR - Blood Pressure (Evening Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Dorscher, Krista |
| Appointment Last Modified By | Dorscher, Krista |
| Last Modified Date and Time | 10-20-2020 4:45 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Delete Appointment |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-20-2020 12:00 am |
| Change Note By | Dorscher, Krista |

| | |
|---|---|
| Appointment Scheduled Date | 10-19-2020 |
| Appointment Created Date | 10-17-2020 4:46 pm |
| Appointment Description | Intake Screening - Medical 10-17-2020 04:46 pm Accucheck |
| Appointment Category | NUR - Accucheck (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Dorscher, Krista |
| Appointment Last Modified By | Dorscher, Krista |
| Last Modified Date and Time | 10-19-2020 8:08 am |
| Appointment Completed By | Dorscher, Krista |
| Completed Date and Time | 10-19-2020 8:08 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-19-2020 12:00 am |
| Change Note By | Dorscher, Krista |

| | |
|---|---|
| Appointment Scheduled Date | 10-19-2020 |
| Appointment Created Date | 10-17-2020 4:46 pm |
| Appointment Description | Intake Screening - Medical 10-17-2020 04:46 pm Accucheck |
| Appointment Category | NUR - Accucheck (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |

| Appointment Set By | Dorscher, Krista |
|---|---|
| Appointment Last Modified By | Dorscher, Krista |
| Last Modified Date and Time | 10-19-2020 8:09 am |
| Appointment Completed By | Dorscher, Krista |
| Completed Date and Time | 10-19-2020 8:09 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-19-2020 12:00 am |
| Change Note By | Dorscher, Krista |

| Appointment Scheduled Date | 10-20-2020 |
|---|---|
| Appointment Created Date | 10-17-2020 4:46 pm |
| Appointment Description | Intake Screening - Medical 10-17-2020 04:46 pm Accucheck |
| Appointment Category | NUR - Accucheck (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Dorscher, Krista |
| Appointment Last Modified By | Dorscher, Krista |
| Last Modified Date and Time | 10-20-2020 8:17 am |
| Appointment Completed By | Dorscher, Krista |
| Completed Date and Time | 10-20-2020 8:17 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-20-2020 12:00 am |
| Change Note By | Dorscher, Krista |

| Appointment Scheduled Date | 10-20-2020 |
|---|---|
| Appointment Created Date | 10-17-2020 4:46 pm |
| Appointment Description | Intake Screening - Medical 10-17-2020 04:46 pm Accucheck |
| Appointment Category | NUR - Accucheck (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Dorscher, Krista |
| Appointment Last Modified By | Dorscher, Krista |
| Last Modified Date and Time | 10-20-2020 8:16 am |
| Appointment Completed By | Dorscher, Krista |
| Completed Date and Time | 10-20-2020 8:16 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-20-2020 12:00 am |
| Change Note By | Dorscher, Krista |

| Appointment Scheduled Date | 10-20-2020 |
|---|---|
| Appointment Created Date | 10-17-2020 4:46 pm |
| Appointment Description | Intake Screening - Medical 10-17-2020 04:46 pm Blood Pressure Check |
| Appointment Category | NUR - Blood Pressure (Evening Shift) |

| | |
|---|---|
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Dorscher, Krista |
| Appointment Last Modified By | Gray, Callie |
| Last Modified Date and Time | 10-20-2020 9:05 pm |
| Appointment Completed By | Gray, Callie |
| Completed Date and Time | 10-20-2020 9:05 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-20-2020 12:00 am |
| Change Note By | Gray, Callie |

| | |
|---|---|
| Appointment Scheduled Date | 10-20-2020 |
| Appointment Created Date | 10-17-2020 4:46 pm |
| Appointment Description | Intake Screening - Medical 10-17-2020 04:46 pm Blood Pressure Check |
| Appointment Category | NUR - Blood Pressure (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Dorscher, Krista |
| Appointment Last Modified By | Dorscher, Krista |
| Last Modified Date and Time | 10-20-2020 4:39 pm |
| Appointment Completed By | Dorscher, Krista |
| Completed Date and Time | 10-20-2020 4:39 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-20-2020 12:00 am |
| Change Note By | Dorscher, Krista |

| | |
|---|---|
| Appointment Scheduled Date | 10-21-2020 |
| Appointment Created Date | 10-17-2020 4:46 pm |
| Appointment Description | Intake Screening - Medical 10-17-2020 04:46 pm Initial CCC eval |
| Appointment Category | HCP - Chronic Care Clinic |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Dorscher, Krista |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 10-21-2020 |

CorEMR :: WIRELESS ROUTING NUM : #372280 (03-08-1970) :: Full Patient History | v5.5.0

| | |
|---|---|
| Appointment Created Date | 10-17-2020 4:46 pm |
| Appointment Description | Intake Screening - Medical 10-17-2020 04:46 pm Accucheck |
| Appointment Category | NUR - Accucheck (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Dorscher, Krista |
| Appointment Last Modified By | Gray, Callie |
| Last Modified Date and Time | 10-21-2020 7:40 am |
| Appointment Completed By | Gray, Callie |
| Completed Date and Time | 10-21-2020 7:40 am |
| Appointment Change Note | 285 |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-21-2020 12:00 am |
| Change Note By | Gray, Callie |

| | |
|---|---|
| Appointment Scheduled Date | 10-21-2020 |
| Appointment Created Date | 10-17-2020 4:46 pm |
| Appointment Description | Intake Screening - Medical 10-17-2020 04:46 pm Accucheck |
| Appointment Category | NUR - Accucheck (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Dorscher, Krista |
| Appointment Last Modified By | Gray, Callie |
| Last Modified Date and Time | 10-21-2020 7:40 am |
| Appointment Completed By | Gray, Callie |
| Completed Date and Time | 10-21-2020 7:40 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-21-2020 12:00 am |
| Change Note By | Gray, Callie |

| | |
|---|---|
| Appointment Scheduled Date | 10-21-2020 |
| Appointment Created Date | 10-21-2020 2:34 am |
| Appointment Description | Nursing Protocol - Chest Pain/Indigestion 10-21-2020 02:34 am chest pains |
| Appointment Category | HCP - Urgent Referral |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Gray, Callie |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |

12/1/2020    Case 5:21-cv-00971-JD   Document 1-3   Filed 09/28/21   Page 39 of 59
CorEMN - RAMIREZ, RAMIRO NMN - #372280 (03-08-1976) :: Full Patient History | v5.5.0

Change Note By | System, CorEMR

| | |
|---|---|
| Appointment Scheduled Date | 10-21-2020 |
| Appointment Created Date | 10-21-2020 2:37 am |
| Appointment Description | B/P BID x 10 days |
| Appointment Category | NUR - Blood Pressure (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Gray, Callie |
| Appointment Last Modified By | Gray, Callie |
| Last Modified Date and Time | 10-21-2020 7:40 am |
| Appointment Completed By | Gray, Callie |
| Completed Date and Time | 10-21-2020 7:40 am |
| Appointment Change Note | 170/104 |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-21-2020 12:00 am |
| Change Note By | Gray, Callie |

| | |
|---|---|
| Appointment Scheduled Date | 10-21-2020 |
| Appointment Created Date | 10-21-2020 2:38 am |
| Appointment Description | B/P checked BID x 10 days |
| Appointment Category | NUR - Blood Pressure (Evening Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Gray, Callie |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 10-21-2020 |
| Appointment Created Date | 10-21-2020 1:27 pm |
| Appointment Description | Urgent Care Worksheet / On-Call Data Collection Sheet 10-21-2020 01:27 pm |
| Appointment Category | ANC - Utilization Manager |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Stout, Kim |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |

| | |
|---|---|
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 10-22-2020 |
| Appointment Created Date | 10-21-2020 2:38 am |
| Appointment Description | B/P checked BID x 10 days |
| Appointment Category | NUR - Blood Pressure (Evening Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Gray, Callie |
| Appointment Last Modified By | Hurd, Nicole |
| Last Modified Date and Time | 10-22-2020 3:34 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Delete Appointment |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-22-2020 12:00 am |
| Change Note By | Hurd, Nicole |

| | |
|---|---|
| Appointment Scheduled Date | 10-22-2020 |
| Appointment Created Date | 10-21-2020 2:37 am |
| Appointment Description | B/P BID x 10 days |
| Appointment Category | NUR - Blood Pressure (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Gray, Callie |
| Appointment Last Modified By | Hurd, Nicole |
| Last Modified Date and Time | 10-22-2020 3:34 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Delete Appointment |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-22-2020 12:00 am |
| Change Note By | Hurd, Nicole |

| | |
|---|---|
| Appointment Scheduled Date | 10-22-2020 |
| Appointment Created Date | 10-17-2020 4:46 pm |
| Appointment Description | Intake Screening - Medical 10-17-2020 04:46 pm Accucheck |
| Appointment Category | NUR - Accucheck (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Dorscher, Krista |
| Appointment Last Modified By | Hurd, Nicole |

| Last Modified Date and Time | 10-22-2020 3:34 am |
| --- | --- |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Delete Appointment |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-22-2020 12:00 am |
| Change Note By | Hurd, Nicole |

| Appointment Scheduled Date | 10-22-2020 |
| --- | --- |
| Appointment Created Date | 10-17-2020 4:46 pm |
| Appointment Description | Intake Screening - Medical 10-17-2020 04:46 pm Accucheck |
| Appointment Category | NUR - Accucheck (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Dorscher, Krista |
| Appointment Last Modified By | Hurd, Nicole |
| Last Modified Date and Time | 10-22-2020 3:34 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Delete Appointment |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-22-2020 12:00 am |
| Change Note By | Hurd, Nicole |

| Appointment Scheduled Date | 10-23-2020 |
| --- | --- |
| Appointment Created Date | 10-17-2020 4:46 pm |
| Appointment Description | Intake Screening - Medical 10-17-2020 04:46 pm Accucheck |
| Appointment Category | NUR - Accucheck (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Dorscher, Krista |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| Appointment Scheduled Date | 10-23-2020 |
| --- | --- |
| Appointment Created Date | 10-17-2020 4:46 pm |
| Appointment Description | Intake Screening - Medical 10-17-2020 04:46 pm Accucheck |
| Appointment Category | NUR - Accucheck (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |

| | |
|---|---|
| Requested by Patient? | No |
| Appointment Set By | Dorscher, Krista |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 10-23-2020 |
| Appointment Created Date | 10-17-2020 4:46 pm |
| Appointment Description | Intake Screening - Medical 10-17-2020 04:46 pm Routine HCP Sick Call |
| Appointment Category | HCP - Provider Sick Call |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Dorscher, Krista |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 10-23-2020 |
| Appointment Created Date | 10-17-2020 4:46 pm |
| Appointment Description | Intake Screening - Medical 10-17-2020 04:46 pm Routine MH |
| Appointment Category | MTH - Routine Referral MH |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Dorscher, Krista |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 10-23-2020 |
| Appointment Created Date | 10-17-2020 4:48 pm |
| Appointment Description | Intake Screening - Mental Health 10-17-2020 04:48 pm mental health history |

| | |
|---|---|
| Appointment Category | MTH - Routine Referral MH |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Dorscher, Krista |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 10-23-2020 |
| Appointment Created Date | 10-17-2020 4:48 pm |
| Appointment Description | Intake Screening - Mental Health 10-17-2020 04:48 pm Prior MH problems/depresion |
| Appointment Category | MTH - Routine Referral MH |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Dorscher, Krista |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 10-23-2020 |
| Appointment Created Date | 10-17-2020 4:48 pm |
| Appointment Description | Intake Screening - Mental Health 10-17-2020 04:48 pm Drug Treatment History |
| Appointment Category | MTH - Routine Referral MH |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Dorscher, Krista |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| Appointment Scheduled Date | 10-23-2020 |
| Appointment Created Date | 10-17-2020 4:48 pm |
| Appointment Description | Intake Screening - Mental Health 10-17-2020 04:48 pm |
| Appointment Category | MTH - Routine Referral MH |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Dorscher, Krista |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| Appointment Scheduled Date | 10-23-2020 |
| Appointment Created Date | 10-21-2020 2:37 am |
| Appointment Description | B/P BID x 10 days |
| Appointment Category | NUR - Blood Pressure (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Gray, Callie |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| Appointment Scheduled Date | 10-23-2020 |
| Appointment Created Date | 10-21-2020 2:38 am |
| Appointment Description | B/P checked BID x 10 days |
| Appointment Category | NUR - Blood Pressure (Evening Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Gray, Callie |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |

| | |
|---|---|
| Change Note Date | 10-30-2020 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 10-24-2020 |
| Appointment Created Date | 10-21-2020 2:38 am |
| Appointment Description | B/P checked BID x 10 days |
| Appointment Category | NUR - Blood Pressure (Evening Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Gray, Callie |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 10-24-2020 |
| Appointment Created Date | 10-21-2020 2:37 am |
| Appointment Description | B/P BID x 10 days |
| Appointment Category | NUR - Blood Pressure (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Gray, Callie |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 10-24-2020 |
| Appointment Created Date | 10-17-2020 4:46 pm |
| Appointment Description | Intake Screening - Medical 10-17-2020 04:46 pm Accucheck |
| Appointment Category | NUR - Accucheck (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Dorscher, Krista |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |

| | |
|---|---|
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 10-24-2020 |
| Appointment Created Date | 10-17-2020 4:46 pm |
| Appointment Description | Intake Screening - Medical 10-17-2020 04:46 pm Accucheck |
| Appointment Category | NUR - Accucheck (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Dorscher, Krista |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 10-25-2020 |
| Appointment Created Date | 10-21-2020 2:37 am |
| Appointment Description | B/P BID x 10 days |
| Appointment Category | NUR - Blood Pressure (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Gray, Callie |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 10-25-2020 |
| Appointment Created Date | 10-21-2020 2:38 am |
| Appointment Description | B/P checked BID x 10 days |
| Appointment Category | NUR - Blood Pressure (Evening Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Gray, Callie |

| | |
|---|---|
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 10-26-2020 |
| Appointment Created Date | 10-21-2020 2:38 am |
| Appointment Description | B/P checked BID x 10 days |
| Appointment Category | NUR - Blood Pressure (Evening Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Gray, Callie |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 10-26-2020 |
| Appointment Created Date | 10-21-2020 2:37 am |
| Appointment Description | B/P BID x 10 days |
| Appointment Category | NUR - Blood Pressure (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Gray, Callie |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 10-27-2020 |
| Appointment Created Date | 10-21-2020 2:37 am |
| Appointment Description | B/P BID x 10 days |
| Appointment Category | NUR - Blood Pressure (Day Shift) |
| Priority (1=High, 5=Low) | 1 |

| | |
|---|---|
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Gray, Callie |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 10-27-2020 |
| Appointment Created Date | 10-21-2020 2:38 am |
| Appointment Description | B/P checked BID x 10 days |
| Appointment Category | NUR - Blood Pressure (Evening Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Gray, Callie |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 10-28-2020 |
| Appointment Created Date | 10-21-2020 2:38 am |
| Appointment Description | B/P checked BID x 10 days |
| Appointment Category | NUR - Blood Pressure (Evening Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Gray, Callie |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 10-28-2020 |
| Appointment Created Date | 10-21-2020 2:37 am |

| | |
|---|---|
| Appointment Description | B/P BID x 10 days |
| Appointment Category | NUR - Blood Pressure (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Gray, Callie |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 10-29-2020 |
| Appointment Created Date | 10-21-2020 2:37 am |
| Appointment Description | B/P BID x 10 days |
| Appointment Category | NUR - Blood Pressure (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Gray, Callie |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 10-29-2020 |
| Appointment Created Date | 10-21-2020 2:38 am |
| Appointment Description | B/P checked BID x 10 days |
| Appointment Category | NUR - Blood Pressure (Evening Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Gray, Callie |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| Appointment Scheduled Date | 10-30-2020 |
| --- | --- |
| Appointment Created Date | 10-21-2020 2:38 am |
| Appointment Description | B/P checked BID x 10 days |
| Appointment Category | NUR - Blood Pressure (Evening Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Gray, Callie |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| Appointment Scheduled Date | 10-30-2020 |
| --- | --- |
| Appointment Created Date | 10-21-2020 2:37 am |
| Appointment Description | B/P BID x 10 days |
| Appointment Category | NUR - Blood Pressure (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Gray, Callie |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| Appointment Scheduled Date | 10-31-2020 |
| --- | --- |
| Appointment Created Date | 10-21-2020 2:37 am |
| Appointment Description | B/P BID x 10 days |
| Appointment Category | NUR - Blood Pressure (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Gray, Callie |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |

| | |
|---|---|
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 10-31-2020 |
| Appointment Created Date | 10-21-2020 2:38 am |
| Appointment Description | B/P checked BID x 10 days |
| Appointment Category | NUR - Blood Pressure (Evening Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Gray, Callie |
| Appointment Last Modified By | System. CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 11-01-2020 |
| Appointment Created Date | 10-21-2020 2:38 am |
| Appointment Description | B/P checked BID x 10 days |
| Appointment Category | NUR - Blood Pressure (Evening Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Gray, Callie |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 11-01-2020 |
| Appointment Created Date | 10-21-2020 2:37 am |
| Appointment Description | B/P BID x 10 days |
| Appointment Category | NUR - Blood Pressure (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Gray, Callie |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |

| | |
|---|---|
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 11-10-2020 |
| Appointment Created Date | 10-20-2020 10:52 am |
| Appointment Description | Chronic Care and/or Special Needs Note 10-20-2020 10:52 am CCC labs |
| Appointment Category | ANC - Laboratory |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Otoo, Josephine |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 11-19-2020 |
| Appointment Created Date | 10-20-2020 10:52 am |
| Appointment Description | Chronic Care and/or Special Needs Note 10-20-2020 10:52 am follow-up |
| Appointment Category | HCP - Chronic Care Clinic |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Otoo, Josephine |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

## Chart Notes

(No Records)

## Problems

| Date Opened | Problem Type | Problem Subtype | Current Status | Date Closed | Closed By |
|---|---|---|---|---|---|
| 10-17-2020 4:48 pm | Endocrine | [blank] | open | [blank] | , |
| 10-17-2020 4:49 pm | Cardiovascular- Hx of MI | [blank] | open | [blank] | , |
| 10-17-2020 4:49 pm | ENDO - Diabetes, Type 1 | [blank] | open | [blank] | , |

## Vital Signs

| | |
|---|---|
| Date of Reading | 10-21-2020 1:27 pm |
| Date Entered | 10-21-2020 1:27 pm |
| Blood Pressure Sitting | 148/94 |
| Blood Pressure Standing | [blank] |
| Pulse Sitting | 81 |
| Pulse Standing | [blank] |
| Respiration | 14 |
| Temperature | 97.6 |
| Weight | [blank] |
| SPO2 | 99.0 |
| Notes | [blank] |

| | |
|---|---|
| Date of Reading | 10-21-2020 7:39 am |
| Date Entered | 10-21-2020 7:39 am |
| Blood Pressure Sitting | 0/0 |
| Blood Pressure Standing | 170/104 |
| Pulse Sitting | [blank] |
| Pulse Standing | 97 |
| Respiration | [blank] |
| Temperature | [blank] |
| Weight | [blank] |
| SPO2 | [blank] |
| Notes | [blank] |

| | |
|---|---|
| Date of Reading | 10-21-2020 2:34 am |
| Date Entered | 10-21-2020 2:34 am |
| Blood Pressure Sitting | 186/122 |
| Blood Pressure Standing | [blank] |
| Pulse Sitting | 120 |
| Pulse Standing | [blank] |
| Respiration | 24 |
| Temperature | 97.2 |
| Weight | [blank] |
| SPO2 | 97.0 |
| Notes | [blank] |

| | |
|---|---|
| Date of Reading | 10-21-2020 2:34 am |
| Date Entered | 10-21-2020 2:34 am |
| Blood Pressure Sitting | 150/92 |
| Blood Pressure Standing | [blank] |
| Pulse Sitting | 101 |
| Pulse Standing | [blank] |
| Respiration | 20 |
| Temperature | 97.2 |
| Weight | [blank] |
| SPO2 | 97.0 |
| Notes | [blank] |

| | |
|---|---|
| Date of Reading | 10-21-2020 2:34 am |
| Date Entered | 10-21-2020 2:34 am |
| Blood Pressure Sitting | 148/78 |
| Blood Pressure Standing | [blank] |
| Pulse Sitting | 97 |
| Pulse Standing | [blank] |
| Respiration | 20 |
| Temperature | 97.2 |
| Weight | [blank] |
| SPO2 | 97.0 |
| Notes | [blank] |

| | |
|---|---|
| Date of Reading | 10-21-2020 2:34 am |
| Date Entered | 10-21-2020 2:34 am |
| Blood Pressure Sitting | 140/74 |
| Blood Pressure Standing | [blank] |
| Pulse Sitting | 89 |
| Pulse Standing | [blank] |
| Respiration | 19 |
| Temperature | 97.2 |
| Weight | [blank] |
| SPO2 | 97.0 |
| Notes | [blank] |

| | |
|---|---|
| Date of Reading | 10-21-2020 2:34 am |
| Date Entered | 10-21-2020 2:34 am |
| Blood Pressure Sitting | 0/0 |
| Blood Pressure Standing | [blank] |
| Pulse Sitting | [blank] |
| Pulse Standing | [blank] |
| Respiration | [blank] |
| Temperature | [blank] |
| Weight | [blank] |
| SPO2 | [blank] |
| Notes | [blank] |

| Date of Reading | 10-20-2020 10:52 am |
|---|---|
| Date Entered | 10-20-2020 10:52 am |
| Blood Pressure Sitting | 132/88 |
| Blood Pressure Standing | [blank] |
| Pulse Sitting | 72 |
| Pulse Standing | [blank] |
| Respiration | [blank] |
| Temperature | 97.1 |
| Weight | 151 |
| SPO2 | 99.0 |
| Notes | [blank] |

| Date of Reading | 10-18-2020 12:45 pm |
|---|---|
| Date Entered | 10-18-2020 12:45 pm |
| Blood Pressure Sitting | 0/0 |
| Blood Pressure Standing | 125/84 |
| Pulse Sitting | [blank] |
| Pulse Standing | [blank] |
| Respiration | [blank] |
| Temperature | [blank] |
| Weight | [blank] |
| SPO2 | [blank] |
| Notes | [blank] |

| Date of Reading | 10-17-2020 4:46 pm |
|---|---|
| Date Entered | 10-17-2020 4:46 pm |
| Blood Pressure Sitting | 129/88 |
| Blood Pressure Standing | [blank] |
| Pulse Sitting | 96 |
| Pulse Standing | [blank] |
| Respiration | 18 |
| Temperature | 98.4 |
| Weight | [blank] |
| SPO2 | 99.0 |
| Notes | [blank] |

## Blood Glucose Levels

| Date of Reading | 10-21-2020 7:23 am |
|---|---|
| Glucose Level | 285 |
| Action Type | [blank] |
| Medication Name (if PO RX) | [blank] |
| Action 2 Type | [blank] |

| | |
|---|---|
| Medication Name 2 (If PO RX) | [blank] |
| Notes | [blank] |

| | |
|---|---|
| Date of Reading | 10-20-2020 7:22 pm |
| Glucose Level | 341 |
| Action Type | [blank] |
| Medication Name (If PO RX) | [blank] |
| Action 2 Type | [blank] |
| Medication Name 2 (If PO RX) | [blank] |
| Notes | [blank] |

| | |
|---|---|
| Date of Reading | 10-20-2020 8:13 am |
| Glucose Level | 203 |
| Action Type | [blank] |
| Medication Name (If PO RX) | [blank] |
| Action 2 Type | [blank] |
| Medication Name 2 (If PO RX) | [blank] |
| Notes | [blank] |

| | |
|---|---|
| Date of Reading | 10-20-2020 6:23 am |
| Glucose Level | 204 |
| Action Type | [blank] |
| Medication Name (If PO RX) | [blank] |
| Action 2 Type | [blank] |
| Medication Name 2 (If PO RX) | [blank] |
| Notes | [blank] |

| | |
|---|---|
| Date of Reading | 10-19-2020 5:47 pm |
| Glucose Level | 172 |
| Action Type | [blank] |
| Medication Name (If PO RX) | [blank] |
| Action 2 Type | [blank] |
| Medication Name 2 (If PO RX) | [blank] |
| Notes | [blank] |

| | |
|---|---|
| Date of Reading | 10-19-2020 6:34 am |
| Glucose Level | 145 |
| Action Type | [blank] |
| Medication Name (If PO RX) | [blank] |
| Action 2 Type | [blank] |
| Medication Name 2 (If PO RX) | [blank] |
| Notes | [blank] |

| | |
|---|---|
| Date of Reading | 10-19-2020 6:01 am |
| Glucose Level | 152 |
| Action Type | [blank] |
| Medication Name (If PO RX) | [blank] |

| | |
|---|---|
| Action 2 Type | [blank] |
| Medication Name 2 (If PO RX) | [blank] |
| Notes | [blank] |

| | |
|---|---|
| Date of Reading | 10-18-2020 7:09 pm |
| Glucose Level | 353 |
| Action Type | [blank] |
| Medication Name (If PO RX) | [blank] |
| Action 2 Type | [blank] |
| Medication Name 2 (If PO RX) | [blank] |
| Notes | [blank] |

| | |
|---|---|
| Date of Reading | 10-18-2020 6:16 pm |
| Glucose Level | 353 |
| Action Type | [blank] |
| Medication Name (If PO RX) | [blank] |
| Action 2 Type | [blank] |
| Medication Name 2 (If PO RX) | [blank] |
| Notes | [blank] |

| | |
|---|---|
| Date of Reading | 10-18-2020 6:33 am |
| Glucose Level | 233 |
| Action Type | [blank] |
| Medication Name (If PO RX) | [blank] |
| Action 2 Type | [blank] |
| Medication Name 2 (If PO RX) | [blank] |
| Notes | [blank] |

| | |
|---|---|
| Date of Reading | 10-18-2020 6:02 am |
| Glucose Level | 237 |
| Action Type | [blank] |
| Medication Name (If PO RX) | [blank] |
| Action 2 Type | [blank] |
| Medication Name 2 (If PO RX) | [blank] |
| Notes | [blank] |

| | |
|---|---|
| Date of Reading | 10-18-2020 6:01 am |
| Glucose Level | 237 |
| Action Type | [blank] |
| Medication Name (If PO RX) | [blank] |
| Action 2 Type | [blank] |
| Medication Name 2 (If PO RX) | [blank] |
| Notes | [blank] |

| | |
|---|---|
| Date of Reading | 10-17-2020 9:26 pm |
| Glucose Level | 335 |
| Action Type | [blank] |

| | |
|---|---|
| Medication Name (If PO RX) | [blank] |
| Action 2 Type | [blank] |
| Medication Name 2 (If PO RX) | [blank] |
| Notes | [blank] |

## Medical Sick Calls

(No Records)

## Dental Sick Calls

(No Records)

## Mental Health Sick Calls

(No Records)

## Alerts

| Alert | Created By | Create Date | Removed By | Remove Date |
|---|---|---|---|---|
| Chronic Care - Cardiovascular | Dorscher, Krista | 10-17-2020 4:49 pm | , | [blank] |
| Chronic Care - Endocrine | Dorscher, Krista | 10-17-2020 4:49 pm | , | [blank] |
| OUT TO HOSPITAL | Stout, Kim | 10-21-2020 1:27 pm | Hurd, Nicole | 10-22-2020 12:27 am |

## Lab Results

(No Records)

## Radiology Results

(No Records)

## Smoking Notes

(No Records)