# Ramirez Amended Complaint EXHIBIT "7"

12/1/2020   CorEMR - RAMIRO NMN RAMIREZ #372280 :: Urgent Care Worksheet / On-Call Data Collection Sheet, Interviewer: Stout, Kim (2020-1...

## ☐Urgent Care Worksheet / On-Call Data Collection Sheet

JMS ID
DOB:
Weight:

 77744   Interviewer:   Stout, Kim (10/21/2020 1327)

**RAMIRO NMN RAMIREZ**
**#372280**

| Allergies | WOOL | |
|---|---|---|
| Known Diagnosed Conditions | ☐ Asthma | |
| | ☑ High Blood Pressure | |
| | ☐ Cardiac Disease | |
| | ☐ Chronic Headaches | |
| | ☐ Chronic Pain | |
| | ☐ Mental Health / Prior Self Harm | |
| | ☐ Seizure Disorder | |
| | ☐ OB/GYN Concerns | |
| | ☐ Drug or Alcohol Addiction | |
| | ☑ Diabetes | |
| | ☐ Other (DESCRIBE AT RIGHT) | |
| If diabetic, is the patient insulin dependent? | ● Yes (get FSBS) | |
| | ○ No | |
| Current Medications | OXCARBAZEPINE 300MG TAB BID. Directions: 1 TAB By Mouth BID<br>BUSPIRONE HCL 15MG TAB BID. Directions: 1 TAB By Mouth BID<br>INSULIN ISOPHANE HUMAN U-100 INJ BID. Directions: 4 INJ Subcutaneously BID. 4 Units in AM and HS.<br>INSULIN REGULAR HUMAN U-100 INJ BID. Directions: 1 INJ Subcutaneously BID | |

**Onset:**

| Current Condition Onset | ☐ New Condition | 10/21/2020 BP 186/22 |
|---|---|---|
| | ☑ Prior Occurence(s) (Specify frequency) | 0122 150/92<br>0127 148/78<br>0138 140/74 |
| If prior occurrence(s), when was the last occurrence? | 10/21/2020 | |

**Nature of Current Condition:**

| Asthma : Breathing Complications | | |
|---|---|---|
| Chest Pains | ☑ | |
| Chest Pain Location | Left side | |
| Nature of Chest Pain | ☐ Stabbing | |
| | ☐ Dull | documented as squeezing |
| | ☐ Pulsing | and pressure |
| | ☑ Other (describe at right) | |
| Headaches / Body Pain | | |
| Headaches / Body Pain Location | | |
| Headaches / Body Pain Scale: From 1-10 with 10 being the most pain | (Select One) ∨ | |
| Seizure | | |
| Seizure duration in minutes | | |
| Diabetic Episode | | |
| If diabetic episode, enter finger stick reading | | |
| OB/GYN Symptoms | | |
| Suicide Attempt / Threats of Self Harm / Psychiatric Episode (Describe) | | |
| Bleeding / Bodily Injury (Specify Where) | | |
| If Intoxication : Withdrawal Symptoms, Specify | ☐ Tremors | |
| | ☐ Disoriented | |
| | ☐ Hallucinations | |
| | ☐ Unsteady Gait | |
| | ☐ Lethargic | |
| | ☐ Other (Specify) | |
| Other (Specify) | Specify | |
| Condition Improved By | nitro given @0117 then 0124 | |
| Condition Made Worse By | chest pain arm pain | |
| Inmate Complaint : What Additional Information Has the Inmate Provided? | chest/arm pain | |
| Caller's Observation | | |

| Vitals | Blood Pressure | 148 | 94 | 44 |
|---|---|---|---|---|
| | Pulse | 81 | | |
| | Respirations | 14 | | |
| | Temperature | 97.6 | | |
| | Weight | | | |
| | Height | 5'11" | | |

12/1/2020     CorEMR - RAMIRO NMN RAMIREZ #372260 :: Urgent Care Worksheet / On-Call Data Collection Sheet, Interviewer: Stout, Kim (2020-1 ...

Case 5:21-cv-00971-JD   Document 36-1   Filed 03/23/22   Page 3 of 60

| | | SPO2 | 99.0 | |
|---|---|---|---|---|
| Finger Stick Result (for known diabetics or decreased level of consciousness) | | 214 | | |

**PLAN: COLLECT THE ABOVE DATA THEN CONTACT THE ON-CALL PROVIDER AS REQUIRED**

| Name of Provider Notified | | Josephine Otoc, APRN | |
|---|---|---|---|
| Date and Time Provider Notified | | | 10/21/2020 1314 |
| Orders received for treatment? | | ☑ Yes | |
| | | ☐ No | |

**ORDERS.**

| Orders | | |
|---|---|---|
| | ☐ Provide first aide | |
| | ☐ Administer prescribed medications | |
| | ☐ Monitor: Check again in ____ minutes (specify) and call provider back | |
| | ☐ Place on MH Observation | |
| | ☐ Schedule for next provider clinic | |
| | ☐ Admit to the Infirmary | |
| | ☐ Follow-up PRN / return to housing unit | |
| | ☑ **Security transport to ER (non-emergency)** | |
| | ☐ Ambulance transport to ER | |

| Ambulance notification time | |
|---|---|
| Ambulance transport time | |
| ADDITIONAL ORDERS | pt has left sided upper extremity weakness, left arm drawn and contracted, eval and treatment |

12/1/2020                                      CorEMR - RAMIREZ, RAMIRO NMN - #372280 (03-08-1970) - Full Patient History | v5 5.0

 **RAMIRO NMN RAMIREZ**

**#372280**

Chronic Care - Cardiovascular  Chronic Care - Endocrine

Sex  Male
DOB ██████ (Age 50)
Height  5ft 5in
SSN ██████
Agency  KAY COUNTY DETENTION CENTER
Location  {OUT}
JMS ID  77744
Allergies
WOOL

Reports
Full Patient History

# Full Patient History

Name: RAMIREZ, RAMIRO NMN

DOB  ██████

Sex: Male

██████

JMS ID  77744

Location  {OUT}

Allergies  WOOL

## Intake Screening Forms

| Booking Number | Form Name | Form Item | Item Response | Interviewer | Interview Date |
|---|---|---|---|---|---|
| 372280 | Intake Screening - Medical | Health Insurance (Note policy number if applicable) | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Sex | Male | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Race | Hispanic | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Does the patient speak English? **If no, please specify the interpreter name and phone number used for translation.** | Yes | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | List all known allergies | WOOL | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Sent for a FIT? If yes, note reason. | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Any injuries to report due to arrest or booking? If yes, please note. | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Does the inmate show signs of or reporting complaints of significant injury, excessive bleeding, altered consciousness, respiratory distress, chest pains, or psychosis, or other emergent condition requiring immediate treatment? | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Have you had a significant head injury in the past 3 days? If yes, did you seek treatment? | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | When was your last healthcare visit? (Include provider name and location and complete a Release of Information, as applicable) | 2020 | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Have you ever been incarcerated at this facility? (If yes, provide year) | Yes (2020) | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake | Who is your emergency health contact? | none | Dorscher, | 10-17- |

12/1/2020      CorEMR - RAMIREZ, RAMIRO NMN - #372280 (03-08-1970)   Full Patient History | v5.5.0

| | Screening - Medical | | | Krista | 2020 4:46 pm |
|---|---|---|---|---|---|
| 372280 | Intake Screening - Medical | Is the patient currently taking any medications? | Yes | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | If yes to above question, list all current medications including dosages, frequency, last time taken, and name of pharmacy. | seroquel buspar geodon novolog sliding scale 70/30 | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Has the patient been checked for head lice? | Yes | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Does the patient need treatment for head lice? | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Does the patient wear glasses, contacts, dentures, partial, hearing aids or use canes, crutches or any prosthesis or medical devices? If yes, please note | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | If yes to the above question, does the inmate have the item on their person? | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | If yes to the above question, has the item been place in property? | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Patient Vitals | [blank] | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Heart attack/cardiac disease? If yes, when? Explain | Yes (mi in 2016 2 stents placed ) | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | High Blood Pressure? Note details. | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Cancer/Oncology? Note Type. | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Are you currently being treated for lung disease (asthma)? | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Stroke? | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Diabetes? Do you use Insulin? (Type or Dose) Note Current FSBS Do you consider your diabetes as under good control? | Yes (DM 1 dx 2000 novolog sliding scale and 70/30 at hs fsbs 335) | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Seizures? Note date of last seizure. | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | HIV? If yes how long? Current Meds? Date of last lab? Current Provider? | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Current STD's? If yes, what type? Are you receiving treatment? | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Liver Disease or Hepatitis? If yes, note type and for how long | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Do you have a history of TB treatment or a Positive Skin Test? If yes, please note when, where and the date of last treatment | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | **IS THE DETAINEE AN ICE INMATE?** ****If yes, a TB skin test must be planted now, during intake unless contra-indicated**** | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - | Major Dental Conditions? | No | Dorscher, Krista | 10-17-2020 |

12/1/2020

CorEMR - RAMIREZ, RAMIRO NMN - #372280 (03-08-1970) : Full Patient History | v5.5.0

| | | | | | 4:46 pm |
|---|---|---|---|---|---|
| | Medical | | | | |
| 372280 | Intake Screening - Medical | Mental Health Condition? (Complete Mental Health Intake Screening on every person) | Yes (DX bipolar, anxiety, depression , schizophrenia ) | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Appearance | Unremarkable | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Behavior | Appropriate | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | State of Consciousness | Alert | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Breathing | Unremarkable | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Ease of Movement | Unremarkable | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Are you using or have you ever used any of the following? If so, what is the date of last use and frequency of use (daily, often, occasionally)? **IF ANY ARE DAILY - INITIATE APPROPRIATE DETOX/WITHDRAWAL MONITORING FLOWSHEET** | Marijuana | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Are you using or have you ever used any of the following? If so, what is the date of last use and frequency of use (daily, often, occasionally)? **IF ANY ARE DAILY - INITIATE APPROPRIATE DETOX/WITHDRAWAL MONITORING FLOWSHEET** | Alcohol | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Have you ever had or are you currently having any withdrawal symptoms when you stopped drugs or alcohol? **IF YES, EXPLAIN AND REFER FOR IMMEDIATE EVALUATION BY A PROVIDER** | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Are you a current IV drug user? | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Have you ever served in a branch of the military? If yes, please note: Are you a veteran? Have you ever been diagnosed with a service connected disability? | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Are any of the following applicable to the patient? | N/A | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Recommended housing based on medical/mental health evaluation. | General Population | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Continuity of Care Plan | Routine Provider Referral | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Continuity of Care Plan | Routine MH Referral | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Has the inmate received instructions on the facility's Sick Call process? | Yes | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | GENERAL CONSENT FOR TREATMENT "I have received instructions on how to access medical, mental health and dental services in the facility, and I've been given to the opportunity to have my health related questions answered. I give my consent to receive health related services from Turn Key Health Clinics while incarcerated at this facility." | KDorscher LPN : 10/17/2020 1645 | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Mental Health | Is the patient able to answer questions coherently? ***If NO, place on observation until further evaluation can occur.*** | Yes | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Is the patient currently on medications for depression, psychosis, or for other mental health conditions? (If yes, list all medications with dosage and complete ROI to verify) | Yes (Seroquel Buspar Geodon ) | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Are you currently thinking of killing or hurting yourself? If yes, what is your plan? ***If yes PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake | Do you feel there is nothing to look forward to in your future? (extreme | No | Dorscher, | 10-17- |

12/1/2020     CorEMR - RAMIREZ, RAMIRO NMN - #372280 (03-08-1970) - Full Patient History | v5.5.0

| | | | | | |
|---|---|---|---|---|---|
| | Screening - Mental Health | hopelessness - additional prompting may be required) | | Krista | 2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Are you a public official charged with a high profile crime? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Prior to your arrest, were you extremely depressed, or have little interest or pleasure in things that used to bring you joy? ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Are you currently hearing voices or noises that others can't hear? ***If yes, PLACE ON Mental Health Observation IMMEDIATELY*** | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Does patient present with any signs or conditions of recent suicide attempts or self harm? ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Have you recently started an antidepressant or had a recent increase in your antidepressant dosage in the past week? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Is this your first time in jail? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | If yes to question 10, is the inmate over the age of 65 or younger than 18 | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | If yes to question 10, is the inmate presenting as a transgender or transsexual? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Have you ever attempted to harm yourself? If yes, when and how? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Have you ever seen a mental health professional for emotional or mental health problems? ***If yes, note when and where. If they don't know, please indicate that as well in the notes.*** | Yes (vinita 2000) | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | If yes to question 12, has it been in the past 7 years? | Yes | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Have you ever been hospitalized for traumatic brain injury? If yes, what type and year? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Have you been hospitalized for depression or mental health problems in the past 7 years? ***If yes, note when and where. If they don't know, please indicate that as well in the notes.*** | Yes (vinita 2000) | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Have you received in-patient or out-patient treatment for alcohol or drug abuse in the past 7 years? ***If yes, note when and where. If they don't know, please indicate that as well in the notes.*** | Yes (2010 ft pierce and 2014 kcdc classes ) | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Do you have nightmares, flashbacks or repeated thoughts or feelings related to PTSD or something terrible from your past? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Do you currently believe that someone can control your mind by putting thoughts into your head or taking thoughts out of your head? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Do you currently feel that other people know your thoughts and can read your mind? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Have you been a victim of sexual abuse in the past 5 days? ***If yes, ask them if they would like a referral to mental health*** | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Does patient appear to be sad, irritable, emotionally flat, hallucinating or showing signs of other mental illness such as acting strange or any unusual behavior? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Have you ever been arrested for a sexual offense? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Have you or your friends or family noticed that you are currently much more active than you usually are? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - | Do you currently feel like you have to talk or move more slowly than you usually do? | No | Dorscher, Krista | 10-17-2020 |

| 372280 | Intake Screening - Mental Health | Mental Health | | Dorscher Krista | 4:48 pm |
|---|---|---|---|---|---|
| 372280 | Intake Screening - Mental Health | Are you extremely worried you will lose your job, spouse, significant other or children due to your arrest? | No | Dorscher Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Have you been a victim of physical or emotional abuse in the past 5 days? ***If yes, ask them if they would like a referral to mental health*** | No | Dorscher Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | In school were you ever told you had difficulty learning or in any special classes? Explain. **Also check yes if the patient appears to be mentally retarded or developmentally delayed and explain** | No | Dorscher Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Does the patient appear under the influence? | No | Dorscher Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Do you have frequent seizures? If yes, are you on medications? (list medications) | No | Dorscher Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Have you had significant weight gain or weight loss over the past 6 months? | No | Dorscher Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Disposition / Plan of Action | Stable MH Condition General Population | Dorscher Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - PREA Risk Assessment | Have you ever been involved in an incident where you sexually abused other inmates? | No | Dorscher Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - PREA Risk Assessment | Have you ever been involved in an incident where you sexually abused other people outside of jail or prison? | No | Dorscher Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - PREA Risk Assessment | Have you ever committed a violent offense? | No | Dorscher Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - PREA Risk Assessment | Have you ever committed a violent offense within an institutional setting or jail? | No | Dorscher Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - PREA Risk Assessment | Does inmate appear to have or report a mental, physical, or developmental disability? | No | Dorscher Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - PREA Risk Assessment | Have you ever been a victim of sexual abuse in prison or jail? | No | Dorscher Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - PREA Risk Assessment | Have you ever been a victim of sexual abuse as an adult or child? | No | Dorscher Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - PREA Risk Assessment | Is inmate less than 21 years old or over 65 years old? | No | Dorscher Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - PREA Risk Assessment | Is inmate of slight physical stature? For males: less than 5'6" and/or less than 140 pounds? For females: less than 5' and/or less than 100 pounds? | No | Dorscher Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - PREA Risk Assessment | Is this the first time you have been incarcerated? | No | Dorscher Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - PREA Risk Assessment | Is the inmate's criminal history exclusively non-violent? | Yes | Dorscher Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - | Are you gay/lesbian, bisexual, transgender, intersex or gender non-conforming? | No | Dorscher Krista | 10-17-2020 |

12/1/2020                 CorEMR - RAMIREZ, RAMIRO NMN - #372280 (03-08-1970) - Full Patient History | v5.5.0

| | | | | | 4:48 pm |
|---|---|---|---|---|---|
| | PREA Risk Assessment | | | | |
| 372280 | Intake Screening - PREA Risk Assessment | Does inmate have current or prior convictions for sex offenses against a child or adult? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - PREA Risk Assessment | Do you believe yourself to be vulnerable to being sexually abused in prison or jail? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Tuberculosis Screening Questionnaire | Have you ever tested positive Tuberculosis skin test? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Tuberculosis Screening Questionnaire | Did you receive medication or other treatment? Type? Duration of treatment? | N/A | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Tuberculosis Screening Questionnaire | Have you ever been treated for ACTIVE Tuberculosis? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Tuberculosis Screening Questionnaire | If Yes, Did you complete treatment or therapy? | N/A | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Tuberculosis Screening Questionnaire | Unresolved cough lasting more than 2 weeks? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Tuberculosis Screening Questionnaire | With hemoptysis (blood)? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Tuberculosis Screening Questionnaire | With sputum (phlegm)? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Tuberculosis Screening Questionnaire | CONSIDER FOR ISOLATION AND URGENT NOTIFICATION OF ID COORDINATOR IF | N/A | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Tuberculosis Screening Questionnaire | SCHEDULE CHEST X-RAY IF | N/A | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Tuberculosis Screening Questionnaire | ADDITIONAL DISPOSITIONS | No indication requiring immediate PPD, schedule routine PPD | Dorscher, Krista | 10-17-2020 4:48 pm |

## Medical Forms

(No Records)

## Release Forms

(No Records)

## Exam Forms

| Booking Number | Form Name | Form Item | Item Response | Interviewer | Interview Date |
|---|---|---|---|---|---|

12/1/2020          CorEMR - RAMIREZ, RAMIRO NMN - #372280 (03-08-1970) : Full Patient History | v5.5.0

| 372280 | Intake Screening - Medical | Health Insurance (Note policy number if applicable) | No | Dorscher, Krista | 10-17-2020 4:46 pm |
|---|---|---|---|---|---|
| 372280 | Intake Screening - Medical | Sex | Male | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Race | Hispanic | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Does the patient speak English? **If no, please specify the interpreter name and phone number used for translation.** | Yes | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | List all known allergies | WOOL | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Sent for a FIT? If yes, note reason. | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Any injuries to report due to arrest or booking? If yes, please note. | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Does the inmate show signs of or reporting complaints of significant injury, excessive bleeding, altered consciousness, respiratory distress, chest pains, or psychosis, or other emergent condition requiring immediate treatment? | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Have you had a significant head injury in the past 3 days? If yes, did you seek treatment? | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | When was your last healthcare visit? (Include provider name and location and complete a Release of Information, as applicable) | 2020 | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Have you ever been incarcerated at this facility? (If yes, provide year) | Yes (2020) | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Who is your emergency health contact? | none | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Is the patient currently taking any medications? | Yes | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | If yes to above question, list all current medications including dosages, frequency, last time taken, and name of pharmacy. | seroquel buspar geodon novolog sliding scale 70/30 | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Has the patient been checked for head lice? | Yes | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Does the patient need treatment for head lice? | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Does the patient wear glasses, contacts, dentures, partial, hearing aids or use canes, crutches or any prosthesis or medical devices? If yes, please note. | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | If yes to the above question, does the inmate have the item on their person? | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | If yes to the above question, has the item been place in property? | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Patient Vitals | [blank] | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Heart attack/cardiac disease? If yes, when? Explain. | Yes (m  in 2016 2 stents placed ) | Dorscher, Krista | 10-17-2020 4:46 pm |

12/1/2020

CorEMR - RAMIREZ, RAMIRO NMN - #372280 (03-08-1970) : Full Patient History | v5 5.0

| 372280 | Intake Screening - Medical | High Blood Pressure? Note details. | No | Dorscher Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Cancer/Oncology? Note Type. | No | Dorscher Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Are you currently being treated for lung disease (asthma)? | No | Dorscher Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Stroke? | No | Dorscher Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Diabetes? Do you use Insulin? (Type or Dose) Note Current FSBS Do you consider your diabetes as under good control? | Yes (DM 1 dx 2000 novolog sliding scale and 70/30 at hs fsbs 335) | Dorscher Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Seizures? Note date of last seizure | No | Dorscher Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | HIV? If yes how long? Current Meds? Date of last lab? Current Provider? | No | Dorscher Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Current STD's? If yes, what type? Are you receiving treatment? | No | Dorscher Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Liver Disease or Hepatitis? If yes, note type and for how long. | No | Dorscher Krista | 10-17-2020 4 46 pm |
| 372280 | Intake Screening - Medical | Do you have a history of TB treatment or a Positive Skin Test? If yes, please note when, where and the date of last treatment. | No | Dorscher Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | **IS THE DETAINEE AN ICE INMATE?** ****If yes, a TB skin test must be planted now, during intake unless contra-indicated**** | No | Dorscher Krista | 10-17-2020 4 46 pm |
| 372280 | Intake Screening - Medical | Major Dental Conditions? | No | Dorscher Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Mental Health Condition? (Complete Mental Health Intake Screening on every person) | Yes (DX bipolar anxiety depression schizophrenia ) | Dorscher Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Appearance | Unremarkable | Dorscher Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Behavior | Appropriate | Dorscher Krista | 10-17-2020 4 46 pm |
| 372280 | Intake Screening - Medical | State of Consciousness | Alert | Dorscher Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Breathing | Unremarkable | Dorscher Krista | 10-17-2020 4 46 pm |
| 372280 | Intake Screening - Medical | Ease of Movement | Unremarkable | Dorscher Krista | 10-17-2020 4 46 pm |
| 372280 | Intake Screening - Medical | Are you using or have you ever used any of the following? If so, what is the date of last use and frequency of use (daily, often occasionally)? **IF ANY ARE DAILY - INITIATE APPROPRIATE DETOX/WITHDRAWAL MONITORING FLOWSHEET** | Marijuana | Dorscher Krista | 10-17-2020 4 46 pm |
| 372280 | Intake Screening - Medical | Are you using or have you ever used any of the following? If so, what is the date of last use and frequency of use (daily, often, occasionally)? **IF ANY ARE DAILY - INITIATE APPROPRIATE DETOX/WITHDRAWAL MONITORING FLOWSHEET** | Alcohol | Dorscher Krista | 10-17-2020 4 46 pm |

| 372280 | Intake Screening - Medical | Have you ever had or are you currently having any withdrawal symptoms when you stopped drugs or alcohol? **IF YES, EXPLAIN AND REFER FOR IMMEDIATE EVALUATION BY A PROVIDER** | No | Dorscher, Krista | 10-17-2020 4:46 pm |
|---|---|---|---|---|---|
| 372280 | Intake Screening - Medical | Are you a current IV drug user? | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Have you ever served in a branch of the military? If yes, please note, Are you a veteran? Have you ever been diagnosed with a service connected disability? | No | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Are any of the following applicable to the patient? | N/A | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Recommended housing based on medical/mental health evaluation: | General Population | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Continuity of Care Plan: | Routine Provider Referral | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Continuity of Care Plan: | Routine MH Referral | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | Has the inmate received instructions on the facility's Sick Call process? | Yes | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Medical | GENERAL CONSENT FOR TREATMENT: "I have received instructions on how to access medical, mental health and dental services in the facility, and I've been given to the opportunity to have my health related questions answered. I give my consent to receive health related services from Turn Key Health Clinics while incarcerated at this facility." | KDorscher LPN ..10/17/2020 1645 | Dorscher, Krista | 10-17-2020 4:46 pm |
| 372280 | Intake Screening - Mental Health | Is the patient able to answer questions coherently? ***If NO, place on observation until further evaluation can occur.*** | Yes | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Is the patient currently on medications for depression, psychosis, or for other mental health conditions? (If yes, list all medications with dosage and complete ROI to verify) | Yes (Seroquel Buspar Geodon ) | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Are you currently thinking of killing or hurting yourself? If yes, what is your plan? ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Do you feel there is nothing to look forward to in your future? (extreme hopelessness - additional prompting may be required) | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Are you a public official charged with a high profile crime? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Prior to your arrest, were you extremely depressed, or have little interest or pleasure in things that used to bring you joy? ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Are you currently hearing voices or noises that others can't hear? ***If yes, PLACE ON Mental Health Observation IMMEDIATELY*** | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Does patient present with any signs or conditions of recent suicide attempts or self harm? ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Have you recently started an antidepressant or had a recent increase in your antidepressant dosage in the past week? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake | Is this your first time in jail? | No | Dorscher | 10-17- |

12/1/2020                          CorEMR - RAMIREZ, RAMIRO NMN - #372280 (03-08-1970) : Full Patient History | v5.5 0

| | | | | Krista | 2020 4:48 pm |
|---|---|---|---|---|---|
| | Screening - Mental Health | | | | |
| 372280 | Intake Screening - Mental Health | If yes to question 10, is the inmate over the age of 65 or younger than 18 | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | If yes to question 10, is the inmate presenting as a transgender or transsexual? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Have you ever attempted to harm yourself? If yes, when and how? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Have you ever seen a mental health professional for emotional or mental health problems? ***If yes, note when and where. If they don't know, please indicate that as well in the notes.*** | Yes (vinita 2000) | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | If yes to question 12, has it been in the past 7 years? | Yes | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Have you ever been hospitalized for traumatic brain injury? If yes, what type and year? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Have you been hospitalized for depression or mental health problems in the past 7 years? ***If yes, note when and where. If they don't know, please indicate that as well in the notes.*** | Yes (vinita 2000) | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Have you received in-patient or out-patient treatment for alcohol or drug abuse in the past 7 years? ***If yes, note when and where. If they don't know, please indicate that as well in the notes.*** | Yes (2010 ft pierce and 2014 kcdc classes ) | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Do you have nightmares, flashbacks or repeated thoughts or feelings related to PTSD or something terrible from your past? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Do you currently believe that someone can control your mind by putting thoughts into your head or taking thoughts out of your head? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Do you currently feel that other people know your thoughts and can read your mind? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Have you been a victim of sexual abuse in the past 5 days? ***If yes, ask them if they would like a referral to mental health*** | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Does patient appear to be sad, irritable, emotionally flat, hallucinating or showing signs of other mental illness such as acting strange or any unusual behavior? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Have you ever been arrested for a sexual offense? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Have you or your friends or family noticed that you are currently much more active than you usually are? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Do you currently feel like you have to talk or move more slowly than you usually do? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Are you extremely worried you will lose your job, spouse, significant other or children due to your arrest? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Have you been a victim of physical or emotional abuse in the past 5 days? ***If yes, ask them if they would like a referral to mental health*** | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | In school were you ever told you had difficulty learning or in any special classes? Explain. **Also check yes if the patient appears to be | No | Dorscher, Krista | 10-17-2020 4:48 pm |

| 372280 | Intake Screening - Mental Health | mentally retarded or developmentally delayed and explain** | | | |
|---|---|---|---|---|---|
| 372280 | Intake Screening - Mental Health | Does the patient appear under the influence? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Do you have frequent seizures? If yes, are you on medications? (list medications) | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Have you had significant weight gain or weight loss over the past 6 months? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - Mental Health | Disposition / Plan of Action: | Stable MH Condition General Population | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - PREA Risk Assessment | Have you ever been involved in an incident where you sexually abused other inmates? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - PREA Risk Assessment | Have you ever been involved in an incident where you sexually abused other people outside of jail or prison? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - PREA Risk Assessment | Have you ever committed a violent offense? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - PREA Risk Assessment | Have you ever committed a violent offense within an institutional setting or jail? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - PREA Risk Assessment | Does inmate appear to have or report a mental, physical, or developmental disability? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - PREA Risk Assessment | Have you ever been a victim of sexual abuse in prison or jail? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - PREA Risk Assessment | Have you ever been a victim of sexual abuse as an adult or child? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - PREA Risk Assessment | Is inmate less than 21 years old or over 65 years old? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - PREA Risk Assessment | Is inmate of slight physical stature? For males, less than 5'6" and/or less than 140 pounds? For females, less than 5' and/or less than 100 pounds? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - PREA Risk Assessment | Is this the first time you have been incarcerated? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - PREA Risk Assessment | Is the inmate's criminal history exclusively non-violent? | Yes | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - PREA Risk Assessment | Are you gay/lesbian, bisexual, transgender, intersex or gender non-conforming? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - PREA Risk Assessment | Does inmate have current or prior convictions for sex offenses against a child or adult? | No | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Intake Screening - | Do you believe yourself to be vulnerable to being sexually abused in prison or jail? | No | Dorscher, Krista | 10-17-2020 4:48 pm |

12/1/2020                    CorEMR - RAMIREZ, RAMIRO NMN - #372280 (03-08-1970) : Full Patient History | v5.5.0

|        | PREA Risk Assessment | | | | | |
|--------|----------------------|---|---|---|---|---|
| 372280 | Tuberculosis Screening Questionnaire | Have you ever tested positive Tuberculosis skin test? | No | | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Tuberculosis Screening Questionnaire | Did you receive medication or other treatment? Type? Duration of treatment? | N/A | | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Tuberculosis Screening Questionnaire | Have you ever been treated for ACTIVE Tuberculosis? | No | | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Tuberculosis Screening Questionnaire | If Yes, Did you complete treatment or therapy? | N/A | | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Tuberculosis Screening Questionnaire | Unresolved cough lasting more than 2 weeks? | No | | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Tuberculosis Screening Questionnaire | With hemoptysis (blood)? | No | | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Tuberculosis Screening Questionnaire | With sputum (phlegm)? | No | | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Tuberculosis Screening Questionnaire | CONSIDER FOR ISOLATION AND URGENT NOTIFICATION OF ID COORDINATOR IF: | N/A | | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Tuberculosis Screening Questionnaire | SCHEDULE CHEST X-RAY IF | N/A | | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Tuberculosis Screening Questionnaire | ADDITIONAL DISPOSITIONS | No indication requiring immediate PPD, schedule routine PPD | | Dorscher, Krista | 10-17-2020 4:48 pm |
| 372280 | Phone Orders - James Constanzer, APRN | Allergies | Wool | | Dorscher, Krista | 10-17-2020 5:50 pm |
| 372280 | Phone Orders - James Constanzer, APRN | Date and Time | 10/17/2020 1750 | | Dorscher, Krista | 10-17-2020 5:50 pm |
| 372280 | Phone Orders - James Constanzer, APRN | Medications Ordered (TORB) | Yes (BUSPIRONE HCL10MG 1 TAB By Mouth BID INSULIN ISOPHANE HUMANU-100 Subcutaneously BID , 4 Units in AM and HS INSULIN REGULAR HUMANU-100 1 INJ Subcutaneously Sliding Scale BID) | | Dorscher, Krista | 10-17-2020 5:50 pm |
| 372280 | Phone Orders - James Constanzer, APRN | TORB | J,Constanzer APRNKDorscher LPN | | Dorscher, Krista | 10-17-2020 5:50 pm |
| 372280 | Phone Orders - James Constanzer, APRN | Telephone/Verbal Orders Read Back and Verified | Yes | | Dorscher, Krista | 10-17-2020 5:50 pm |
| 372280 | Medical Diet Order | Start Date | 10/17/2020 | | Dorscher, Krista | 10-17-2020 7:33 pm |
| 372280 | Medical Diet Order | Diet Order | Diabetic | | Dorscher, Krista | 10-17-2020 7:33 pm |
| 372280 | Medical Diet Order | Diet Order: | Diabetic Snack (evening) | | Dorscher, Krista | 10-17-2020 7:33 pm |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | Allergies | WOOL | | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | Initial Complaint | chest pain | | Gray, Callie | 10-21-2020 2:34 am |

| 372280 | Nursing Protocol - Chest Pain/Indigestion | History of: | Cardiac Disease | Gray, Callie | 10-21-2020 2:34 am |
|---|---|---|---|---|---|
| 372280 | Nursing Protocol - Chest Pain/Indigestion | History of | Diabetes | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | Current Medications | OXCARBAZEPINE 300MG TAB BID: Directions: 1 TAB By Mouth BID ; BUSPIRONE HCL 10MG TAB BID; Directions: 1 TAB By Mouth BID ; INSULIN ISOPHANE HUMAN U-100 INJ BID: Directions: 4 INJ Subcutaneously BID : 4 Units in AM and HS; INSULIN REGULAR HUMAN U-100 INJ BID: Directions: 1 INJ Subcutaneously BID | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | When did pain start? | 0110 | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | Is it present now? | Yes | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | How long did the pain last? | 30 min | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | Did pain start | Slowly and increasing | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | Rate the level of pain on a scale of 1-10 with 1 being low and 10 being intense | 5 | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | Is the pain | Squeezing | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | Is the pain: | Pressure | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | Where is the pain? | chest and down left arm | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | Is the discomfort relieved by belching? | No | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | Radiation: | Arm | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | Radiation: | Jaw | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | Does anything make the pain better? | no | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | Does anything make the pain worse? | no | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | Have you had this pain before? | yes | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | Neck | unremarkable | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | Lungs | clear in all lobes | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | Heart | pounding regular rhythm tachycardia | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest | Extremities | left sided weakness | Gray, Callie | 10-21-2020 |

12/1/2020

CorEMR - RAMIREZ, RAMIRO NMN - #372280 (03-08-1970) : Full Patient History I v5.5.0

| | Pain/Indigestion | | | | 2:34 am |
|---|---|---|---|---|---|
| 372280 | Nursing Protocol - Chest Pain/Indigestion | Additional notes | facial symmetry | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | Vitals | [blank] | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | Alteration in comfort related to chest pain | [blank] | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | Repeat Vital Signs | 10/21/2020 0122 | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | Vitals | [blank] | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | Repeat Vital Signs | 10/21/2020 0127 | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | Vitals | [blank] | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | Repeat Vital Signs | 10/21/2020 0138 | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | Vitals | [blank] | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | [blank] | [blank] | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | If pain is suspected to be cardiac in nature start the following | Contact Provider for further orders (Note Provider contacted) (provider contacted at 0115) | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | If pain is suspected to be cardiac in nature start the following: | If patient is known cardiac patient with an order for nitro and has not taken and VS are within normal parameters, notify Provider and give nitro 1/150 g (this may be repeated x 2 every 5 minutes up to 15 minutes as needed) (provider contacted at 0115) | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | If relief obtained, house for observation, notify provider. VS as ordered. | (vs BID x10 days) | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | Additional Orders | give nitro now @ 0117 then call with update called with update at 0124 order for 1 more dose of nitro then obtain b/p BID x 10 days | Gray, Callin | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | Instructed to rest, avoid caffeine, eat small meals and chew slowly, not to lie down at least 2 hours after eating, medication use, follow-up sick call if no improvement | [blank] | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Nursing Protocol - Chest Pain/Indigestion | Patient verbalizes understanding of instructions | [blank] | Gray, Callie | 10-21-2020 2:34 am |
| 372280 | Phone Orders - Josephine Otto, APRN | Allergies | WOOL | Gray, Callie | 10-21-2020 2:36 am |
| 372280 | Phone Orders - Josephine Otto, APRN | Date and Time | 10/21/2020 0115 | Gray, Callie | 10-21-2020 2:36 am |
| 372280 | Phone Orders - Josephine Otto, APRN | Medications Ordered (TORB) | Yes (give one nitro now then call physician back with results 0129 received orders for 1 more additional dose of nitro) | Gray, Callie | 10-21-2020 2:36 am |
| 372280 | Phone Orders - Josephine Otto, APRN | Additional Provider Orders (TORB) | Yes (check b/p Bid x 10 days) | Gray, Callie | 10-21-2020 2:36 am |
| 372280 | Phone Orders - Josephine Otto, | TORB | Josephine Otto APRN/CGrayLPN  10/21/2020 0122 | Gray, Callie | 10-21-2020 |

12/1/2020

CorEMR - RAMIREZ, RAMIRO NMN  #372280 (03-06-1970)  # of Patient Visits: 1  vs. 1.0

| 372280 | APRN | | | | 2:36 am |
|---|---|---|---|---|---|
| 372280 | Phone Orders - Josephine Otto, APRN | Telephone/Verbal Orders Read Back and Verified | Yes | Gray, Callie | 10-21-2020 2:36 am |
| 372280 | Urgent Care Worksheet / On-Call Data Collection Sheet | Allergies | WOOL | Stout, Kim | 10-21-2020 1:27 pm |
| 372280 | Urgent Care Worksheet / On-Call Data Collection Sheet | Known Diagnosed Conditions | High Blood Pressure | Stout, Kim | 10-21-2020 1:27 pm |
| 372280 | Urgent Care Worksheet / On-Call Data Collection Sheet | Known Diagnosed Conditions | Diabetes | Stout, Kim | 10-21-2020 1:27 pm |
| 372280 | Urgent Care Worksheet / On-Call Data Collection Sheet | If diabetic, is the patient insulin dependent? | Yes (get FSBS) | Stout, Kim | 10-21-2020 1:27 pm |
| 372280 | Urgent Care Worksheet / On-Call Data Collection Sheet | Current Medications | OXCARBAZEPINE 300MG TAB BID, Directions: 1 TAB By Mouth BID ; BUSPIRONE HCL 10MG TAB BID; Directions: 1 TAB By Mouth BID ; INSULIN ISOPHANE HUMAN U-100 INJ BID; Directions: 4 INJ Subcutaneously BID : 4 Units in AM and HS, INSULIN REGULAR HUMAN U-100 INJ BID; Directions: 1 INJ Subcutaneously BID : | Stout, Kim | 10-21-2020 1:27 pm |
| 372280 | Urgent Care Worksheet / On-Call Data Collection Sheet | Current Condition Onset | Prior Occurence(s) (Specify frequency) (10/21/2020 BP 186/22 0122 150/92 0127148/78 0138140/74) | Stout, Kim | 10-21-2020 1:27 pm |
| 372280 | Urgent Care Worksheet / On-Call Data Collection Sheet | If prior occurrence(s), when was the last occurrence? | 10/21/2020 | Stout, Kim | 10-21-2020 1:27 pm |
| 372280 | Urgent Care Worksheet / On-Call Data Collection Sheet | Chest Pains | [blank] | Stout, Kim | 10-21-2020 1:27 pm |
| 372280 | Urgent Care Worksheet / On-Call Data Collection Sheet | Chest Pain Location | Left side | Stout, Kim | 10-21-2020 1:27 pm |
| 372280 | Urgent Care Worksheet / On-Call Data Collection Sheet | Nature of Chest Pain | Other (describe at right) (documented as squeezing and pressure) | Stout, Kim | 10-21-2020 1:27 pm |
| 372280 | Urgent Care Worksheet / On-Call Data Collection Sheet | Condition Improved By | nitro given @0117 then 0124 | Stout, Kim | 10-21-2020 1:27 pm |
| 372280 | Urgent Care Worksheet / On-Call Data Collection Sheet | Condition Made Worse By | chest pain/arm pain | Stout, Kim | 10-21-2020 1:27 pm |
| 372280 | Urgent Care Worksheet / On-Call Data Collection Sheet | Inmate Complaint / What Additional Information Has the Inmate Provided? | chest/arm pain | Stout, Kim | 10-21-2020 1:27 pm |

| 372280 | Urgent Care Worksheet / On-Call Data Collection Sheet | Vitals | [blank] | Stout, Kim | 10-21-2020 1:27 pm |
| 372280 | Urgent Care Worksheet / On-Call Data Collection Sheet | Finger Stick Result (for known diabetics or decreased level of consciousness) | 214 | Stout, Kim | 10-21-2020 1:27 pm |
| 372280 | Urgent Care Worksheet / On-Call Data Collection Sheet | Name of Provider Notified | Josephine Otoo, APRN | Stout, Kim | 10-21-2020 1:27 pm |
| 372280 | Urgent Care Worksheet / On-Call Data Collection Sheet | Date and Time Provider Notified | 10/21/2020 1314 | Stout, Kim | 10-21-2020 1:27 pm |
| 372280 | Urgent Care Worksheet / On-Call Data Collection Sheet | Orders | Security transport to ER (non-emergency) | Stout, Kim | 10-21-2020 1:27 pm |
| 372280 | Urgent Care Worksheet / On-Call Data Collection Sheet | ADDITIONAL ORDERS | pt has left sided upper extremity weakness, left arm drawn and contracted; eval and treatment | Stout, Kim | 10-21-2020 1:27 pm |

## Patient History Forms

(No Records)

## Subjective Interview Form

| Booking Number | Form Name | Form Item | Item Response | Interviewer | Interview Date |
|---|---|---|---|---|---|
| 372280 | Chronic Care and/or Special Needs Note | Allergies | Other - Please note (WOOL) | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Clinic | Endocrine (Type 1 Diabetes) | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | History of Condition(s) (Onset) | Diagnosed with diabetes at age 28 | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Current Complaints/Problems | Initial care for chronic care for Diabetes type 1 Also states he has history of Bipolar and Schizophrenia | Otoo, Josephine | 10-20-2020 10:52 am |

12/1/2020

CoreEMR - RAMIREZ, RAMIRO NMN - 372280 (05-08-1974) Per Patient Request ...

| 372280 | Chronic Care and/or Special Needs Note | Current Medications | Compliant (BUSPIRONE HCL 10MG TAB BID: Directions: 1 TAB By Mouth BID , INSULIN ISOPHANE HUMAN U-100 INJ BID; Directions: 4 INJ Subcutaneously BID , 4 Units in AM and HS, INSULIN REGULAR HUMAN U-100 INJ BID; Directions: 1 INJ Subcutaneously BID .) | Otoo, Josephine | 10-20-2020 10:52 am |
|---|---|---|---|---|---|
| 372280 | Chronic Care and/or Special Needs Note | Patient Vitals Note peak flow if applicable | [blank] | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | General | NAD | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | General | Alert | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | General | Well Nourished | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Head | Normocephalic | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Head | Atraumatic | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Eyes | PERLA | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Eyes | EOMI | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Eyes | Sclera Clear | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Eyes | Conjunctiva Clear | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Ears | TM's Intact | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic | Ears | Hearing Normal to Conversational Voice | Otoo | 10-20- |

12/1/2020                    CorEMR - RAMIREZ  RAMIRO NMN - #372280 (03-08-1970) - Full Patient History | +5 5 6

| | Care and/or Special Needs Note | | | Josephine | 2020 10:52 am |
|---|---|---|---|---|---|
| 372280 | Chronic Care and/or Special Needs Note | Ears | Mastoid Processes are Nontender | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Ears | EAC's Normal | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Nose | No Nasal Congestion or Drainage | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Nose | Tubinates Normal | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Mouth | Tongue is midline with no deviation or tremor | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Mouth | No pharyngeal erythma | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Mouth | No exudates | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Mouth | Dentition in good condition | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Neck | Neck Supple | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Neck | No JVD | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Neck | No thyromegaly | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care | Neck | No adenopathy | Otoo, Josephine | 10-20-2020 |

192.168 100.250/Modules/Chart/history.php

12/1/2020

CorEMR - RAMIREZ, RAMIRO NMN - #372280 (03-08-1970) : Full Patient History | v5.5.0

| | Special Needs Note | | | | | 10:52 am |
|---|---|---|---|---|---|---|
| 372280 | Chronic Care and/or Special Needs Note | Heart | Regular Rhythm | | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Lungs | No Wheezes | | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Lungs | No Rales | | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Lungs | No Rhonchi | | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Lungs | Respirations are unlabored | | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Abdomen | Normal BS x 4 | | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Abdomen | Soft | | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Abdomen | Nontender | | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Extremities | No Edema | | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Extremities | No Varicosities | | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Extremities | No point tenderness | | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special | Extremities | No joint laxity, clicking, or crepitus | | Otoo, Josephine | 10-20-2020 10:52 am |

| 372280 | Chronic Care and/or Special Needs Note | | | | | 10:52 am |
|---|---|---|---|---|---|---|
| 372280 | Chronic Care and/or Special Needs Note | Neck | Trachea is midline | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Neck | No Cartotid bruits | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Skin | No Rash | Otoo Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Skin | No Lesions | Otoo Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Skin | No Ecchymosis | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Skin | Warm | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Skin | Dry | Otoo Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Skin | Normal Color | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Skin | Normal Tugor | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Heart | Normal S1& S2 | Otoo Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Heart | No S3, S4, Gallops, or Rubs | Otoo Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or | Heart | No Murmurs or Clicks | Otoo, Josephine | 10-20-2020 |

| 372280 | Needs Note | | | | |
| 372280 | Chronic Care and/or Special Needs Note | Extremities | No joint redness or swelling | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Extremities | Visual foot exam | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Spine | C-spine good ROM | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Foot Exam (Annual for Diabetics) | No abnormal findings | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Neurological | Cranial nerves II-XII intact | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Neurological | DTR's symmetrical | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Neurological | No sensory deficits | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Neurological | No motor deficits | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Mental Status | AAO x 4 | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Mental Status | Normal demeanor | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Mental Status | Normal hygiene | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special | Mental Status | Normal affect | Otoo, Josephine | 10-20-2020 10:52 am |

12/1/2020                              CorEMR - RAMIREZ, RAMIRO NMN - #372280 (03-08-1970)   Full Patient History | v5.5.0

|        | Needs Note |  |  |  |  |
|--------|-----------|----|----|----|----|
| 372280 | Chronic Care and/or Special Needs Note | Gait | Normal speed | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Gait | Appears Stable w/o assistive device | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Gait | Normal stride | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Female GU | N/A | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Male GU | Not examined / Declined exam | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Assessment/Diagnosis | Diabetes type 1 | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Degree of Control | Fair | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Status | Stable | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Medications | Start Trileptal 300mg po bid Continue with current medications | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Lab | CMP | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Lab | CBC | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special | Lab | Fasting Lipid Profile | Otoo, Josephine | 10-20-2020 10:52 am |

12/1/2020

CorEMR - RAMIREZ, RAMIRO NMN - #372280 (03-08-1970) - Full Patient History | v5.5.0

| 372280 | Needs Note | | | | | |
|---------|------------|---|---|---|---|---|
| 372280 | Chronic Care and/or Special Needs Note | Next Chronic Care / Follow-up Visit | 30 days | | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Would you like to meet with a discharge planner to coordinate follow-up care upon your release from custody? | No | | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Education | Medications and Compliance | | Otoo, Josephine | 10-20-2020 10:52 am |
| 372280 | Chronic Care and/or Special Needs Note | Education | Disease Process | | Otoo, Josephine | 10-20-2020 10:52 am |

## Patient Request Forms

(No Records)

## Education Forms

(No Records)

## Custom Flows

(No Records)

## Medications

| Medication Name (Brand Name) | BUSPIRONE HCL (BUSPAR) |
|------------------------------|------------------------|
| Dosing Frequency | BID |
| Doctor's Instructions | 1 TAB By Mouth BID |
| Order Date | 10-17-2020 |
| Dosing Begin Date | 10-17-2020 |
| Dosing End Date | 11-15-2020 |
| Medication Expiration Date | [blank] |

| Pharmacy Drug Code | [blank] |
|---|---|
| Dose Strength | 10MG |
| Number of Doses | 30 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | [blank] |
| Recorded By | Dorscher, Krista |
| Prescriber Name | Constanzer, James |
| Prescriber License Number | MC4233691 |
| Patient Allergies | WOOL |
| Original Number of Refills | [blank] |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Krista Dorscher on 10-17-2020 at 5:46 pm as PO20<br>Cancelled by System, CorEMR on 10/23/2020 0000. Reason: "Inmate was released 10-23-2020".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 10-23-2020 at 12:00 am.<br>Denied by System, CorEMR on 10/23/2020 0000. Reason: Disapproved by CorEMR System on 10-23-2020 at 12:00 am<br>because Status was changed to an inactive state by CorEMR System and Approval was still pending. |
| Sent Order to Pharmacy on Date | [blank] |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | 8 |
| Number of Doses Received | 6 |
| Number of Doses Refused/Absent | 2 |
| Percent of Doses Received | 75 |

| Medication Name (Brand Name) | INSULIN ISOPHANE HUMAN (HUMULIN N) |
|---|---|
| Dosing Frequency | BID |
| Doctor's Instructions | 4 INJ Subcutaneously BID : 4 Units in AM and HS |
| Order Date | 10-17-2020 |
| Dosing Begin Date | 10-17-2020 |
| Dosing End Date | 12-15-2020 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | U-100 |
| Number of Doses | 30 |
| Generic Substitutions Permitted? | 1 |

| | |
|---|---|
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | [blank] |
| Recorded By | Dorscher, Krista |
| Prescriber Name | Constanzer, James |
| Prescriber License Number | MC4233691 |
| Patient Allergies | WOOL |
| Original Number of Refills | [blank] |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Krista Dorscher on 10-17-2020 at 5:48 pm as PO20.<br>Cancelled by System, CorEMR on 10/23/2020 0000. Reason: "Inmate was released 10-23-2020"<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 10-23-2020 at 12:00 am<br>Denied by System, CorEMR on 10/23/2020 0000. Reason: Disapproved by CorEMR System on 10-23-2020 at 12:00 am<br>because Status was changed to an inactive state by CorEMR System and Approval was still pending. |
| Sent Order to Pharmacy on Date | [blank] |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | 7 |
| Number of Doses Received | 4 |
| Number of Doses Refused/Absent | 3 |
| Percent of Doses Received | 57 |

| | |
|---|---|
| Medication Name (Brand Name) | INSULIN REGULAR HUMAN (HUMULIN R) |
| Dosing Frequency | BID |
| Doctor's Instructions | 1 INJ Subcutaneously BID |
| Order Date | 10-17-2020 |
| Dosing Begin Date | 10-17-2020 |
| Dosing End Date | 11-15-2020 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | U-100 |
| Number of Doses | 30 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |

12/1/2020                    CorEMR - RAMIREZ, RAMIRO NMN - #372280 (03-08-1970)   Full Patient History | v5.5.0

| | |
|---|---|
| Number of Refills | [blank] |
| Recorded By | Dorscher, Krista |
| Prescriber Name | CONFIDENTIAL EDITED |
| Prescriber License Number | MC4233691 |
| Patient Allergies | WOOL |
| Original Number of Refills | [blank] |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Krista Dorscher on 10-17-2020 at 5:49 pm as PO20<br>Cancelled by System, CorEMR on 10/23/2020 0000. Reason: "Inmate was released 10-23-2020".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 10-23-2020 at 12:00 am.<br>Denied by System, CorEMR on 10/23/2020 0000. Reason: Disapproved by CorEMR System on 10-23-2020 at 12:00 am<br>because Status was changed to an inactive state by CorEMR System and Approval was still pending. |
| Sent Order to Pharmacy on Date | [blank] |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | 8 |
| Number of Doses Received | 2 |
| Number of Doses Refused/Absent | 6 |
| Percent of Doses Received | 25 |

| | |
|---|---|
| Medication Name (Brand Name) | OXCARBAZEPINE (TRILEPTAL) |
| Dosing Frequency | BID |
| Doctor's Instructions | 1 TAB By Mouth BID |
| Order Date | 10-20-2020 |
| Dosing Begin Date | 10-20-2020 |
| Dosing End Date | 11-18-2020 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 300MG |
| Number of Doses | 60 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | 2 |
| Recorded By | Otoo, Josephine |
| Prescriber Name | Otoo, Josephine |
| Prescriber License Number | M04770877 |
| Patient Allergies | WOOL |

12/1/2020 CorEMR - RAMIREZ, RAMIRO NMN - #372280 (03-08-1970) : Full Patient History | v5.5.0

| Original Number of Refills | 2 |
|---|---|
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Josephine Otoo on 10-20-2020 at 10.53 am as PO20.<br>Cancelled by System, CorEMR on 10/23/2020 0000. Reason "Inmate was released 10-23-2020".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 10-23-2020 at 12:00 am.<br>Denied by System, CorEMR on 10/23/2020 0000. Reason Disapproved by CorEMR System on 10-23-2020 at 12 00 am<br>because Status was changed to an inactive state by CorEMR System and Approval was still pending. |
| Sent Order to Pharmacy on Date | [blank] |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | 3 |
| Number of Doses Received | 1 |
| Number of Doses Refused/Absent | 2 |
| Percent of Doses Received | 33 |

## MAR (Medication Administration Record)

| Administration Date/Time | Administration Result | Administration Notes | Recorded By | Medication Name (Brand Name) |
|---|---|---|---|---|
| [blank] | [blank] | [blank] | | INSULIN ISOPHANE HUMAN (HUMULIN N) U-100 4 INJ Subcutaneously BID : 4 Units in AM and HS |
| [blank] | [blank] | [blank] | | OXCARBAZEPINE (TRILEPTAL) 300MG 1 TAB By Mouth BID |
| [blank] | [blank] | [blank] | | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB By Mouth BID |
| [blank] | [blank] | [blank] | | INSULIN REGULAR HUMAN (HUMULIN R) U-100 1 INJ Subcutaneously BID |
| [blank] | [blank] | [blank] | | INSULIN ISOPHANE HUMAN (HUMULIN N) U-100 4 INJ Subcutaneously BID : 4 Units in AM and HS |
| 10-18-2020 6:02 am | Received | [blank] | Hurd, Nicole | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB By Mouth BID |
| 10-18-2020 6.33 am | Received | [blank] | Hurd, Nicole | INSULIN ISOPHANE HUMAN (HUMULIN N) U-100 4 INJ Subcutaneously BID : 4 Units in AM and HS |
| 10-18-2020 6.34 am | Other | bs 233 | Hurd, Nicole | INSULIN REGULAR HUMAN (HUMULIN R) U-100 1 INJ Subcutaneously BID |
| 10-18-2020 6:17 pm | Received | [blank] | Dorscher, Krista | INSULIN REGULAR HUMAN (HUMULIN R) U-100 1 INJ Subcutaneously BID |
| 10-18-2020 6:17 pm | Received | [blank] | Dorscher, Krista | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB By Mouth BID |
| 10-18-2020 7:09 pm | Received | [blank] | Dorscher, Krista | INSULIN ISOPHANE HUMAN (HUMULIN N) U-100 4 INJ Subcutaneously BID : 4 Units in AM and HS |
| 10-19-2020 6:00 am | Received | [blank] | Hurd, Nicole | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB By Mouth BID |
| 10-19-2020 6:02 am | Other | 152 bs | Hurd, Nicole | INSULIN REGULAR HUMAN (HUMULIN R) U-100 1 INJ Subcutaneously BID |
| 10-19-2020 6.34 am | Received | [blank] | Hurd, Nicole | INSULIN ISOPHANE HUMAN (HUMULIN N) U-100 4 INJ Subcutaneously BID : 4 Units in AM and HS |
| 10-19-2020 8 10 pm | Not present | [blank] | Stout, Kim | INSULIN ISOPHANE HUMAN (HUMULIN N) U-100 4 INJ Subcutaneously BID : 4 Units in AM and HS |
| 10-19-2020 8 10 pm | Not present | [blank] | Stout, Kim | INSULIN REGULAR HUMAN (HUMULIN R) U-100 1 INJ Subcutaneously BID |

12/1/2020                    CorEMR - RAMIREZ, RAMIRO NMN - #372280 (03-08-1970) : Full Patient History | v5.5.0

| 10-19-2020 8:10 pm | Received | [blank] | Stout, Kim | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB By Mouth BID |
|---|---|---|---|---|
| 10-20-2020 6:23 am | Received | [blank] | Gray, Callie | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB By Mouth BID |
| 10-20-2020 8:13 am | Received | [blank] | Dorscher, Krista | INSULIN ISOPHANE HUMAN (HUMULIN N) U-100 4 INJ Subcutaneously BID ; 4 Units in AM and HS |
| 10-20-2020 8:14 am | Other | [blank] | Dorscher, Krista | INSULIN REGULAR HUMAN (HUMULIN R) U-100 1 INJ Subcutaneously BID |
| 10-20-2020 7:20 pm | Received | [blank] | Dorscher, Krista | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB By Mouth BID |
| 10-20-2020 7:20 pm | Received | [blank] | Dorscher, Krista | OXCARBAZEPINE (TRILEPTAL) 300MG 1 TAB By Mouth BID |
| 10-20-2020 7:23 pm | Received | [blank] | Dorscher, Krista | INSULIN REGULAR HUMAN (HUMULIN R) U-100 1 INJ Subcutaneously BID |
| 10-21-2020 8:09 am | Not present | [blank] | Gray, Callie | INSULIN REGULAR HUMAN (HUMULIN R) U-100 1 INJ Subcutaneously BID |
| 10-21-2020 8:09 am | Not present | [blank] | Gray, Callie | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB By Mouth BID |
| 10-21-2020 8:09 am | Not present | [blank] | Gray, Callie | OXCARBAZEPINE (TRILEPTAL) 300MG 1 TAB By Mouth BID |
| 10-21-2020 8:09 am | Not present | [blank] | Gray, Callie | INSULIN ISOPHANE HUMAN (HUMULIN N) U-100 4 INJ Subcutaneously BID ; 4 Units in AM and HS |
| 10-21-2020 6:29 pm | Not present | [blank] | Thomas, Kara | INSULIN ISOPHANE HUMAN (HUMULIN N) U-100 4 INJ Subcutaneously BID ; 4 Units in AM and HS |
| 10-21-2020 6:29 pm | Not present | [blank] | Thomas, Kara | OXCARBAZEPINE (TRILEPTAL) 300MG 1 TAB By Mouth BID |
| 10-21-2020 6:29 pm | Not present | [blank] | Thomas, Kara | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB By Mouth BID |
| 10-21-2020 6:29 pm | Not present | [blank] | Thomas, Kara | INSULIN REGULAR HUMAN (HUMULIN R) U-100 1 INJ Subcutaneously BID |

## Tasks

| Appointment Scheduled Date | 10-17-2020 |
|---|---|
| Appointment Created Date | 10-17-2020 4:46 pm |
| Appointment Description | Intake Screening - Medical 10-17-2020 04:46 pm on meds during intake |
| Appointment Category | NUR - Medication Verification |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Dorscher, Krista |
| Appointment Last Modified By | Dorscher, Krista |
| Last Modified Date and Time | 10-18-2020 1:33 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Delete Appointment |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-18-2020 12:00 am |
| Change Note By | Dorscher, Krista |

| Appointment Scheduled Date | 10-17-2020 |
|---|---|
| Appointment Created Date | 10-17-2020 4:46 pm |

| Appointment Description | Intake Screening - Medical 10-17-2020 04:46 pm Blood Pressure Check |
|---|---|
| Appointment Category | NUR - Blood Pressure (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Dorscher, Krista |
| Appointment Last Modified By | Dorscher, Krista |
| Last Modified Date and Time | 10-18-2020 1:30 pm |
| Appointment Completed By | Dorscher, Krista |
| Completed Date and Time | 10-18-2020 1:30 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-18-2020 12:00 am |
| Change Note By | Dorscher, Krista |

| Appointment Scheduled Date | 10-17-2020 |
|---|---|
| Appointment Created Date | 10-17-2020 4:46 pm |
| Appointment Description | Intake Screening - Medical 10-17-2020 04:46 pm Blood Pressure Check |
| Appointment Category | NUR - Blood Pressure (Evening Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Dorscher, Krista |
| Appointment Last Modified By | Dorscher, Krista |
| Last Modified Date and Time | 10-18-2020 1:33 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Delete Appointment |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-18-2020 12:00 am |
| Change Note By | Dorscher, Krista |

| Appointment Scheduled Date | 10-17-2020 |
|---|---|
| Appointment Created Date | 10-17-2020 4:46 pm |
| Appointment Description | Intake Screening - Medical 10-17-2020 04:46 pm Accucheck |
| Appointment Category | NUR - Accucheck (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Dorscher, Krista |
| Appointment Last Modified By | Dorscher, Krista |
| Last Modified Date and Time | 10-18-2020 1:21 pm |
| Appointment Completed By | Dorscher, Krista |
| Completed Date and Time | 10-18-2020 1:21 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-18-2020 12:00 am |
| Change Note By | Dorscher, Krista |

| | |
|---|---|
| Appointment Scheduled Date | 10-17-2020 |
| Appointment Created Date | 10-17-2020 4 46 pm |
| Appointment Description | Intake Screening - Medical 10-17-2020 04:46 pm Accucheck |
| Appointment Category | NUR - Accucheck (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Dorscher, Krista |
| Appointment Last Modified By | Hurd, Nicole |
| Last Modified Date and Time | 10-17-2020 9 26 pm |
| Appointment Completed By | Hurd, Nicole |
| Completed Date and Time | 10-17-2020 9 26 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-17-2020 12:00 am |
| Change Note By | Hurd, Nicole |

| | |
|---|---|
| Appointment Scheduled Date | 10-18-2020 |
| Appointment Created Date | 10-17-2020 4 46 pm |
| Appointment Description | Intake Screening - Medical 10-17-2020 04.46 pm Accucheck |
| Appointment Category | NUR - Accucheck (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Dorscher, Krista |
| Appointment Last Modified By | Dorscher, Krista |
| Last Modified Date and Time | 10-18-2020 1 19 pm |
| Appointment Completed By | Dorscher, Krista |
| Completed Date and Time | 10-18-2020 1 19 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-18-2020 12:00 am |
| Change Note By | Dorscher, Krista |

| | |
|---|---|
| Appointment Scheduled Date | 10-18-2020 |
| Appointment Created Date | 10-17-2020 4:46 pm |
| Appointment Description | Intake Screening - Medical 10-17-2020 04.46 pm Accucheck |
| Appointment Category | NUR - Accucheck (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Dorscher, Krista |
| Appointment Last Modified By | Hurd, Nicole |
| Last Modified Date and Time | 10-18-2020 7:07 am |
| Appointment Completed By | Hurd, Nicole |
| Completed Date and Time | 10-18-2020 7:07 am |
| Appointment Change Note | Completed Appointment |

| Change Note Type | Completed Appointments |
| --- | --- |
| Change Note Date | 10-18-2020 12:00 am |
| Change Note By | Hurd, Nicole |

| Appointment Scheduled Date | 10-18-2020 |
| --- | --- |
| Appointment Created Date | 10-17-2020 4:46 pm |
| Appointment Description | Intake Screening - Medical 10-17-2020 04:46 pm Blood Pressure Check |
| Appointment Category | NUR - Blood Pressure (Evening Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Dorscher, Krista |
| Appointment Last Modified By | Dorscher, Krista |
| Last Modified Date and Time | 10-19-2020 8:52 am |
| Appointment Completed By | Dorscher, Krista |
| Completed Date and Time | 10-19-2020 8:52 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-19-2020 12:00 am |
| Change Note By | Dorscher, Krista |

| Appointment Scheduled Date | 10-18-2020 |
| --- | --- |
| Appointment Created Date | 10-17-2020 4:46 pm |
| Appointment Description | Intake Screening - Medical 10-17-2020 04:46 pm Blood Pressure Check |
| Appointment Category | NUR - Blood Pressure (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Dorscher, Krista |
| Appointment Last Modified By | Dorscher, Krista |
| Last Modified Date and Time | 10-18-2020 1:18 pm |
| Appointment Completed By | Dorscher, Krista |
| Completed Date and Time | 10-18-2020 1:18 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-18-2020 12:00 am |
| Change Note By | Dorscher, Krista |

| Appointment Scheduled Date | 10-19-2020 |
| --- | --- |
| Appointment Created Date | 10-17-2020 4:46 pm |
| Appointment Description | Intake Screening - Medical 10-17-2020 04:46 pm Blood Pressure Check |
| Appointment Category | NUR - Blood Pressure (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Dorscher, Krista |
| Appointment Last Modified By | Dorscher, Krista |
| Last Modified Date and Time | 10-19-2020 11:41 am |

12/1/2020                CorEMR - RAMIREZ, RAMIRO NMN - #372280 (03-08-1970) .:. Full Patient History | v5.5.0

| | |
|---|---|
| Appointment Completed By | Dorscher, Krista |
| Completed Date and Time | 10-19-2020 11:41 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-19-2020 12:00 am |
| Change Note By | Dorscher, Krista |

| | |
|---|---|
| Appointment Scheduled Date | 10-19-2020 |
| Appointment Created Date | 10-17-2020 4:46 pm |
| Appointment Description | Intake Screening - Medical 10-17-2020 04:46 pm Blood Pressure Check |
| Appointment Category | NUR - Blood Pressure (Evening Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Dorscher, Krista |
| Appointment Last Modified By | Dorscher, Krista |
| Last Modified Date and Time | 10-20-2020 4:45 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Delete Appointment |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-20-2020 12:00 am |
| Change Note By | Dorscher, Krista |

| | |
|---|---|
| Appointment Scheduled Date | 10-19-2020 |
| Appointment Created Date | 10-17-2020 4:46 pm |
| Appointment Description | Intake Screening - Medical 10-17-2020 04:46 pm Accucheck |
| Appointment Category | NUR - Accucheck (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Dorscher, Krista |
| Appointment Last Modified By | Dorscher, Krista |
| Last Modified Date and Time | 10-19-2020 8:08 am |
| Appointment Completed By | Dorscher, Krista |
| Completed Date and Time | 10-19-2020 8:08 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-19-2020 12:00 am |
| Change Note By | Dorscher, Krista |

| | |
|---|---|
| Appointment Scheduled Date | 10-19-2020 |
| Appointment Created Date | 10-17-2020 4:46 pm |
| Appointment Description | Intake Screening - Medical 10-17-2020 04:46 pm Accucheck |
| Appointment Category | NUR - Accucheck (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |

| | |
|---|---|
| Appointment Set By | Dorscher, Krista |
| Appointment Last Modified By | Dorscher, Krista |
| Last Modified Date and Time | 10-19-2020 8:09 am |
| Appointment Completed By | Dorscher, Krista |
| Completed Date and Time | 10-19-2020 8:09 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-19-2020 12:00 am |
| Change Note By | Dorscher, Krista |

| | |
|---|---|
| Appointment Scheduled Date | 10-20-2020 |
| Appointment Created Date | 10-17-2020 4:46 pm |
| Appointment Description | Intake Screening - Medical 10-17-2020 04:46 pm Accucheck |
| Appointment Category | NUR - Accucheck (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Dorscher, Krista |
| Appointment Last Modified By | Dorscher, Krista |
| Last Modified Date and Time | 10-20-2020 8:17 am |
| Appointment Completed By | Dorscher, Krista |
| Completed Date and Time | 10-20-2020 8:17 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-20-2020 12:00 am |
| Change Note By | Dorscher, Krista |

| | |
|---|---|
| Appointment Scheduled Date | 10-20-2020 |
| Appointment Created Date | 10-17-2020 4:46 pm |
| Appointment Description | Intake Screening - Medical 10-17-2020 04:46 pm Accucheck |
| Appointment Category | NUR - Accucheck (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Dorscher, Krista |
| Appointment Last Modified By | Dorscher, Krista |
| Last Modified Date and Time | 10-20-2020 8:16 am |
| Appointment Completed By | Dorscher, Krista |
| Completed Date and Time | 10-20-2020 8:16 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-20-2020 12:00 am |
| Change Note By | Dorscher, Krista |

| | |
|---|---|
| Appointment Scheduled Date | 10-20-2020 |
| Appointment Created Date | 10-17-2020 4:46 pm |
| Appointment Description | Intake Screening - Medical 10-17-2020 04:46 pm Blood Pressure Check |
| Appointment Category | NUR - Blood Pressure (Evening Shift) |

| | |
|---|---|
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Dorscher, Krista |
| Appointment Last Modified By | Gray, Callie |
| Last Modified Date and Time | 10-20-2020 9:05 pm |
| Appointment Completed By | Gray, Callie |
| Completed Date and Time | 10-20-2020 9:05 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-20-2020 12:00 am |
| Change Note By | Gray, Callie |

| | |
|---|---|
| Appointment Scheduled Date | 10-20-2020 |
| Appointment Created Date | 10-17-2020 4:46 pm |
| Appointment Description | Intake Screening - Medical 10-17-2020 04:46 pm Blood Pressure Check |
| Appointment Category | NUR - Blood Pressure (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Dorscher, Krista |
| Appointment Last Modified By | Dorscher, Krista |
| Last Modified Date and Time | 10-20-2020 4:39 pm |
| Appointment Completed By | Dorscher, Krista |
| Completed Date and Time | 10-20-2020 4:39 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-20-2020 12:00 am |
| Change Note By | Dorscher, Krista |

| | |
|---|---|
| Appointment Scheduled Date | 10-21-2020 |
| Appointment Created Date | 10-17-2020 4:46 pm |
| Appointment Description | Intake Screening - Medical 10-17-2020 04:46 pm Initial CCC eval |
| Appointment Category | HCP - Chronic Care Clinic |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Dorscher, Krista |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 10-21-2020 |

| | |
|---|---|
| Appointment Created Date | 10-17-2020 4:46 pm |
| Appointment Description | Intake Screening - Medical 10-17-2020 04:46 pm Accucheck |
| Appointment Category | NUR - Accucheck (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Dorscher, Krista |
| Appointment Last Modified By | Gray, Callie |
| Last Modified Date and Time | 10-21-2020 7:40 am |
| Appointment Completed By | Gray, Callie |
| Completed Date and Time | 10-21-2020 7:40 am |
| Appointment Change Note | 285 |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-21-2020 12:00 am |
| Change Note By | Gray, Callie |

| | |
|---|---|
| Appointment Scheduled Date | 10-21-2020 |
| Appointment Created Date | 10-17-2020 4:46 pm |
| Appointment Description | Intake Screening - Medical 10-17-2020 04:46 pm Accucheck |
| Appointment Category | NUR - Accucheck (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Dorscher, Krista |
| Appointment Last Modified By | Gray, Callie |
| Last Modified Date and Time | 10-21-2020 7:40 am |
| Appointment Completed By | Gray, Callie |
| Completed Date and Time | 10-21-2020 7:40 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-21-2020 12:00 am |
| Change Note By | Gray, Callie |

| | |
|---|---|
| Appointment Scheduled Date | 10-21-2020 |
| Appointment Created Date | 10-21-2020 2:34 am |
| Appointment Description | Nursing Protocol - Chest Pain/Indigestion 10-21-2020 02:34 am chest pains |
| Appointment Category | HCP - Urgent Referral |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Gray, Callie |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |

Change Note By | System, CorEMR

| | |
|---|---|
| Appointment Scheduled Date | 10-21-2020 |
| Appointment Created Date | 10-21-2020 2 37 am |
| Appointment Description | B/P BID x 10 days |
| Appointment Category | NUR - Blood Pressure (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Gray, Callie |
| Appointment Last Modified By | Gray, Callie |
| Last Modified Date and Time | 10-21-2020 7 40 am |
| Appointment Completed By | Gray, Callie |
| Completed Date and Time | 10-21-2020 7 40 am |
| Appointment Change Note | 170/104 |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-21-2020 12:00 am |
| Change Note By | Gray, Callie |

| | |
|---|---|
| Appointment Scheduled Date | 10-21-2020 |
| Appointment Created Date | 10-21-2020 2:38 am |
| Appointment Description | B/P checked BID x 10 days |
| Appointment Category | NUR - Blood Pressure (Evening Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Gray, Callie |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 10-21-2020 |
| Appointment Created Date | 10-21-2020 1 27 pm |
| Appointment Description | Urgent Care Worksheet / On-Call Data Collection Sheet 10-21-2020 01 27 pm |
| Appointment Category | ANC - Utilization Manager |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Stout, Kim |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |

| | |
|---|---|
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 10-22-2020 |
| Appointment Created Date | 10-21-2020 2:38 am |
| Appointment Description | B/P checked BID x 10 days |
| Appointment Category | NUR - Blood Pressure (Evening Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Gray, Callie |
| Appointment Last Modified By | Hurd, Nicole |
| Last Modified Date and Time | 10-22-2020 3:34 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Delete Appointment |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-22-2020 12:00 am |
| Change Note By | Hurd, Nicole |

| | |
|---|---|
| Appointment Scheduled Date | 10-22-2020 |
| Appointment Created Date | 10-21-2020 2:37 am |
| Appointment Description | B/P BID x 10 days |
| Appointment Category | NUR - Blood Pressure (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Gray, Callie |
| Appointment Last Modified By | Hurd, Nicole |
| Last Modified Date and Time | 10-22-2020 3:34 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Delete Appointment |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-22-2020 12:00 am |
| Change Note By | Hurd, Nicole |

| | |
|---|---|
| Appointment Scheduled Date | 10-22-2020 |
| Appointment Created Date | 10-17-2020 4:46 pm |
| Appointment Description | Intake Screening - Medical 10-17-2020 04:46 pm Accucheck |
| Appointment Category | NUR - Accucheck (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Dorscher, Krista |
| Appointment Last Modified By | Hurd, Nicole |

12/1/2020

Case 5:21-cv-00971-JD   Document 36-1   Filed 03/23/22   Page 41 of 60
CorEMR - RAMIREZ, RAMIRO NMN - #372280 (03-08-1970) :: Full Patient History | v5.5.0

| | |
|---|---|
| Last Modified Date and Time | 10-22-2020 3:34 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Delete Appointment |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-22-2020 12:00 am |
| Change Note By | Hurd, Nicole |

| | |
|---|---|
| Appointment Scheduled Date | 10-22-2020 |
| Appointment Created Date | 10-17-2020 4:46 pm |
| Appointment Description | Intake Screening - Medical 10-17-2020 04:46 pm Accucheck |
| Appointment Category | NUR - Accucheck (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Dorscher, Krista |
| Appointment Last Modified By | Hurd, Nicole |
| Last Modified Date and Time | 10-22-2020 3:34 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Delete Appointment |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-22-2020 12:00 am |
| Change Note By | Hurd, Nicole |

| | |
|---|---|
| Appointment Scheduled Date | 10-23-2020 |
| Appointment Created Date | 10-17-2020 4:46 pm |
| Appointment Description | Intake Screening - Medical 10-17-2020 04:46 pm Accucheck |
| Appointment Category | NUR - Accucheck (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Dorscher, Krista |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 10-23-2020 |
| Appointment Created Date | 10-17-2020 4:46 pm |
| Appointment Description | Intake Screening - Medical 10-17-2020 04:46 pm Accucheck |
| Appointment Category | NUR - Accucheck (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |

| | |
|---|---|
| Requested by Patient? | No |
| Appointment Set By | Dorscher, Krista |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 10-23-2020 |
| Appointment Created Date | 10-17-2020 4:46 pm |
| Appointment Description | Intake Screening - Medical 10-17-2020 04:46 pm Routine HCP Sick Call |
| Appointment Category | HCP - Provider Sick Call |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Dorscher, Krista |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 10-23-2020 |
| Appointment Created Date | 10-17-2020 4:46 pm |
| Appointment Description | Intake Screening - Medical 10-17-2020 04:46 pm Routine MH |
| Appointment Category | MTH - Routine Referral MH |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Dorscher, Krista |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 10-23-2020 |
| Appointment Created Date | 10-17-2020 4:48 pm |
| Appointment Description | Intake Screening - Mental Health 10-17-2020 04:48 pm mental health history |

| | |
|---|---|
| Appointment Category | MTH - Routine Referral MH |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Dorscher, Krista |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 10-23-2020 |
| Appointment Created Date | 10-17-2020 4:48 pm |
| Appointment Description | Intake Screening - Mental Health 10-17-2020 04:48 pm Prior MH problems/depresion |
| Appointment Category | MTH - Routine Referral MH |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Dorscher, Krista |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 10-23-2020 |
| Appointment Created Date | 10-17-2020 4:48 pm |
| Appointment Description | Intake Screening - Mental Health 10-17-2020 04:48 pm Drug Treatment History |
| Appointment Category | MTH - Routine Referral MH |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Dorscher, Krista |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 10-23-2020 |
| Appointment Created Date | 10-17-2020 4:48 pm |
| Appointment Description | Intake Screening - Mental Health 10-17-2020 04:48 pm |
| Appointment Category | MTH - Routine Referral MH |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Dorscher, Krista |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 10-23-2020 |
| Appointment Created Date | 10-21-2020 2:37 am |
| Appointment Description | B/P BID x 10 days |
| Appointment Category | NUR - Blood Pressure (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Gray, Callie |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 10-23-2020 |
| Appointment Created Date | 10-21-2020 2:38 am |
| Appointment Description | B/P checked BID x 10 days |
| Appointment Category | NUR - Blood Pressure (Evening Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Gray, Callie |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |

| | |
|---|---|
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 10-24-2020 |
| Appointment Created Date | 10-21-2020 2:38 am |
| Appointment Description | B/P checked BID x 10 days |
| Appointment Category | NUR - Blood Pressure (Evening Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Gray, Callie |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 10-24-2020 |
| Appointment Created Date | 10-21-2020 2:37 am |
| Appointment Description | B/P BID x 10 days |
| Appointment Category | NUR - Blood Pressure (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Gray, Callie |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 10-24-2020 |
| Appointment Created Date | 10-17-2020 4:46 pm |
| Appointment Description | Intake Screening - Medical 10-17-2020 04:46 pm Accucheck |
| Appointment Category | NUR - Accucheck (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Dorscher, Krista |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |

RAMIREZ, RAMIRO IVAN - #372280 (05-08-1970) - Full Patient History | v5.5.0

| | |
|---|---|
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 10-24-2020 |
| Appointment Created Date | 10-17-2020 4:46 pm |
| Appointment Description | Intake Screening - Medical 10-17-2020 04:46 pm Accucheck |
| Appointment Category | NUR - Accucheck (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Dorscher, Krista |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 10-25-2020 |
| Appointment Created Date | 10-21-2020 2:37 am |
| Appointment Description | B/P BID x 10 days |
| Appointment Category | NUR - Blood Pressure (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Gray, Callie |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 10-25-2020 |
| Appointment Created Date | 10-21-2020 2:38 am |
| Appointment Description | B/P checked BID x 10 days |
| Appointment Category | NUR - Blood Pressure (Evening Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Gray, Callie |

| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| Appointment Scheduled Date | 10-26-2020 |
| Appointment Created Date | 10-21-2020 2:38 am |
| Appointment Description | B/P checked BID x 10 days |
| Appointment Category | NUR - Blood Pressure (Evening Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Gray, Callie |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| Appointment Scheduled Date | 10-26-2020 |
| Appointment Created Date | 10-21-2020 2:37 am |
| Appointment Description | B/P BID x 10 days |
| Appointment Category | NUR - Blood Pressure (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Gray, Callie |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| Appointment Scheduled Date | 10-27-2020 |
| Appointment Created Date | 10-21-2020 2:37 am |
| Appointment Description | B/P BID x 10 days |
| Appointment Category | NUR - Blood Pressure (Day Shift) |
| Priority (1=High, 5=Low) | 1 |

192.168.100.250/Modules/Chart/history.php

| | |
|---|---|
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Gray, Callie |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 10-27-2020 |
| Appointment Created Date | 10-21-2020 2:38 am |
| Appointment Description | B/P checked BID x 10 days |
| Appointment Category | NUR - Blood Pressure (Evening Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Gray, Callie |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 10-28-2020 |
| Appointment Created Date | 10-21-2020 2:38 am |
| Appointment Description | B/P checked BID x 10 days |
| Appointment Category | NUR - Blood Pressure (Evening Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Gray, Callie |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 10-28-2020 |
| Appointment Created Date | 10-21-2020 2:37 am |

| Appointment Description | B/P BID x 10 days |
|---|---|
| Appointment Category | NUR - Blood Pressure (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Gray, Callie |
| Appointment Last Modified By | System. CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| Appointment Scheduled Date | 10-29-2020 |
|---|---|
| Appointment Created Date | 10-21-2020 2.37 am |
| Appointment Description | B/P BID x 10 days |
| Appointment Category | NUR - Blood Pressure (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Gray, Callie |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| Appointment Scheduled Date | 10-29-2020 |
|---|---|
| Appointment Created Date | 10-21-2020 2.38 am |
| Appointment Description | B/P checked BID x 10 days |
| Appointment Category | NUR - Blood Pressure (Evening Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Gray, Callie |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System. CorEMR |

| Appointment Scheduled Date | 10-30-2020 |
| --- | --- |
| Appointment Created Date | 10-21-2020 2 38 am |
| Appointment Description | B/P checked BID x 10 days |
| Appointment Category | NUR - Blood Pressure (Evening Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Gray, Callie |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| Appointment Scheduled Date | 10-30-2020 |
| --- | --- |
| Appointment Created Date | 10-21-2020 2 37 am |
| Appointment Description | B/P BID x 10 days |
| Appointment Category | NUR - Blood Pressure (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Gray, Callie |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| Appointment Scheduled Date | 10-31-2020 |
| --- | --- |
| Appointment Created Date | 10-21-2020 2:37 am |
| Appointment Description | B/P BID x 10 days |
| Appointment Category | NUR - Blood Pressure (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Gray, Callie |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |

| | |
|---|---|
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 10-31-2020 |
| Appointment Created Date | 10-21-2020 2:38 am |
| Appointment Description | B/P checked BID x 10 days |
| Appointment Category | NUR - Blood Pressure (Evening Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Gray, Callie |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 11-01-2020 |
| Appointment Created Date | 10-21-2020 2:38 am |
| Appointment Description | B/P checked BID x 10 days |
| Appointment Category | NUR - Blood Pressure (Evening Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Gray, Callie |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 11-01-2020 |
| Appointment Created Date | 10-21-2020 2:37 am |
| Appointment Description | B/P BID x 10 days |
| Appointment Category | NUR - Blood Pressure (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Gray, Callie |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |

| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| Appointment Scheduled Date | 11-10-2020 |
| Appointment Created Date | 10-20-2020 10:52 am |
| Appointment Description | Chronic Care and/or Special Needs Note 10-20-2020 10:52 am CCC labs |
| Appointment Category | ANC - Laboratory |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Otoo, Josephine |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

| Appointment Scheduled Date | 11-19-2020 |
| Appointment Created Date | 10-20-2020 10:52 am |
| Appointment Description | Chronic Care and/or Special Needs Note 10-20-2020 10:52 am follow-up |
| Appointment Category | HCP - Chronic Care Clinic |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Otoo, Josephine |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-23-2020 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-23-2020 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-23-2020 12:00 am |
| Change Note By | System, CorEMR |

## Chart Notes

(No Records)

## Problems

| Date Opened | Problem Type | Problem Subtype | Current Status | Date Closed | Closed By |
|---|---|---|---|---|---|
| 10-17-2020 4:46 pm | Endocrine | [blank] | open | [blank] | |
| 10-17-2020 4:49 pm | Cardiovascular- Hx of MI | [blank] | open | [blank] | |
| 10-17-2020 4:49 pm | ENDO - Diabetes, Type 1 | [blank] | open | [blank] | |

## Vital Signs

| | |
|---|---|
| Date of Reading | 10-21-2020 1:27 pm |
| Date Entered | 10-21-2020 1:27 pm |
| Blood Pressure Sitting | 148/94 |
| Blood Pressure Standing | [blank] |
| Pulse Sitting | 81 |
| Pulse Standing | [blank] |
| Respiration | 14 |
| Temperature | 97.6 |
| Weight | [blank] |
| SPO2 | 99.0 |
| Notes | [blank] |

| | |
|---|---|
| Date of Reading | 10-21-2020 7:39 am |
| Date Entered | 10-21-2020 7:39 am |
| Blood Pressure Sitting | 0/0 |
| Blood Pressure Standing | 170/104 |
| Pulse Sitting | [blank] |
| Pulse Standing | 97 |
| Respiration | [blank] |
| Temperature | [blank] |
| Weight | [blank] |
| SPO2 | [blank] |
| Notes | [blank] |

| | |
|---|---|
| Date of Reading | 10-21-2020 2:34 am |
| Date Entered | 10-21-2020 2:34 am |
| Blood Pressure Sitting | 186/122 |
| Blood Pressure Standing | [blank] |
| Pulse Sitting | 120 |
| Pulse Standing | [blank] |
| Respiration | 24 |
| Temperature | 97.2 |
| Weight | [blank] |
| SPO2 | 97.0 |
| Notes | [blank] |

| Date of Reading | 10-21-2020 2:34 am |
|---|---|
| Date Entered | 10-21-2020 2:34 am |
| Blood Pressure Sitting | 150/92 |
| Blood Pressure Standing | [blank] |
| Pulse Sitting | 101 |
| Pulse Standing | [blank] |
| Respiration | 20 |
| Temperature | 97.2 |
| Weight | [blank] |
| SPO2 | 97.0 |
| Notes | [blank] |

| Date of Reading | 10-21-2020 2:34 am |
|---|---|
| Date Entered | 10-21-2020 2:34 am |
| Blood Pressure Sitting | 148/78 |
| Blood Pressure Standing | [blank] |
| Pulse Sitting | 97 |
| Pulse Standing | [blank] |
| Respiration | 20 |
| Temperature | 97.2 |
| Weight | [blank] |
| SPO2 | 97.0 |
| Notes | [blank] |

| Date of Reading | 10-21-2020 2:34 am |
|---|---|
| Date Entered | 10-21-2020 2:34 am |
| Blood Pressure Sitting | 140/74 |
| Blood Pressure Standing | [blank] |
| Pulse Sitting | 89 |
| Pulse Standing | [blank] |
| Respiration | 19 |
| Temperature | 97.2 |
| Weight | [blank] |
| SPO2 | 97.0 |
| Notes | [blank] |

| Date of Reading | 10-21-2020 2:34 am |
|---|---|
| Date Entered | 10-21-2020 2:34 am |
| Blood Pressure Sitting | 0/0 |
| Blood Pressure Standing | [blank] |
| Pulse Sitting | [blank] |
| Pulse Standing | [blank] |
| Respiration | [blank] |
| Temperature | [blank] |
| Weight | [blank] |
| SPO2 | [blank] |
| Notes | [blank] |

| | |
|---|---|
| Date of Reading | 10-20-2020 10:52 am |
| Date Entered | 10-20-2020 10:52 am |
| Blood Pressure Sitting | 132/88 |
| Blood Pressure Standing | [blank] |
| Pulse Sitting | 72 |
| Pulse Standing | [blank] |
| Respiration | [blank] |
| Temperature | 97.1 |
| Weight | 151 |
| SPO2 | 99.0 |
| Notes | [blank] |

| | |
|---|---|
| Date of Reading | 10-18-2020 12:45 pm |
| Date Entered | 10-18-2020 12:45 pm |
| Blood Pressure Sitting | 0/0 |
| Blood Pressure Standing | 125/84 |
| Pulse Sitting | [blank] |
| Pulse Standing | [blank] |
| Respiration | [blank] |
| Temperature | [blank] |
| Weight | [blank] |
| SPO2 | [blank] |
| Notes | [blank] |

| | |
|---|---|
| Date of Reading | 10-17-2020 4:46 pm |
| Date Entered | 10-17-2020 4:46 pm |
| Blood Pressure Sitting | 129/86 |
| Blood Pressure Standing | [blank] |
| Pulse Sitting | 96 |
| Pulse Standing | [blank] |
| Respiration | 18 |
| Temperature | 98.4 |
| Weight | [blank] |
| SPO2 | 99.0 |
| Notes | [blank] |

## Blood Glucose Levels

| | |
|---|---|
| Date of Reading | 10-21-2020 7:23 am |
| Glucose Level | 285 |
| Action Type | [blank] |
| Medication Name (If PO RX) | [blank] |
| Action 2 Type | [blank] |

| Medication Name 2 (If PO RX) | [blank] |
|---|---|
| Notes | [blank] |

| Date of Reading | 10-20-2020 7:22 pm |
|---|---|
| Glucose Level | 341 |
| Action Type | [blank] |
| Medication Name (If PO RX) | [blank] |
| Action 2 Type | [blank] |
| Medication Name 2 (If PO RX) | [blank] |
| Notes | [blank] |

| Date of Reading | 10-20-2020 8:13 am |
|---|---|
| Glucose Level | 203 |
| Action Type | [blank] |
| Medication Name (If PO RX) | [blank] |
| Action 2 Type | [blank] |
| Medication Name 2 (If PO RX) | [blank] |
| Notes | [blank] |

| Date of Reading | 10-20-2020 6:23 am |
|---|---|
| Glucose Level | 204 |
| Action Type | [blank] |
| Medication Name (If PO RX) | [blank] |
| Action 2 Type | [blank] |
| Medication Name 2 (If PO RX) | [blank] |
| Notes | [blank] |

| Date of Reading | 10-19-2020 5:47 pm |
|---|---|
| Glucose Level | 172 |
| Action Type | [blank] |
| Medication Name (If PO RX) | [blank] |
| Action 2 Type | [blank] |
| Medication Name 2 (If PO RX) | [blank] |
| Notes | [blank] |

| Date of Reading | 10-19-2020 6:34 am |
|---|---|
| Glucose Level | 145 |
| Action Type | [blank] |
| Medication Name (If PO RX) | [blank] |
| Action 2 Type | [blank] |
| Medication Name 2 (If PO RX) | [blank] |
| Notes | [blank] |

| Date of Reading | 10-19-2020 6:01 am |
|---|---|
| Glucose Level | 152 |
| Action Type | [blank] |
| Medication Name (If PO RX) | [blank] |

| | |
|---|---|
| Action 2 Type | [blank] |
| Medication Name 2 (If PO RX) | [blank] |
| Notes | [blank] |

| | |
|---|---|
| Date of Reading | 10-18-2020 7:09 pm |
| Glucose Level | 353 |
| Action Type | [blank] |
| Medication Name (If PO RX) | [blank] |
| Action 2 Type | [blank] |
| Medication Name 2 (If PO RX) | [blank] |
| Notes | [blank] |

| | |
|---|---|
| Date of Reading | 10-18-2020 6:16 pm |
| Glucose Level | 353 |
| Action Type | [blank] |
| Medication Name (If PO RX) | [blank] |
| Action 2 Type | [blank] |
| Medication Name 2 (If PO RX) | [blank] |
| Notes | [blank] |

| | |
|---|---|
| Date of Reading | 10-18-2020 6:33 am |
| Glucose Level | 233 |
| Action Type | [blank] |
| Medication Name (If PO RX) | [blank] |
| Action 2 Type | [blank] |
| Medication Name 2 (If PO RX) | [blank] |
| Notes | [blank] |

| | |
|---|---|
| Date of Reading | 10-18-2020 6:02 am |
| Glucose Level | 237 |
| Action Type | [blank] |
| Medication Name (If PO RX) | [blank] |
| Action 2 Type | [blank] |
| Medication Name 2 (If PO RX) | [blank] |
| Notes | [blank] |

| | |
|---|---|
| Date of Reading | 10-18-2020 6:01 am |
| Glucose Level | 237 |
| Action Type | [blank] |
| Medication Name (If PO RX) | [blank] |
| Action 2 Type | [blank] |
| Medication Name 2 (If PO RX) | [blank] |
| Notes | [blank] |

| | |
|---|---|
| Date of Reading | 10-17-2020 9:26 pm |
| Glucose Level | 335 |
| Action Type | [blank] |

| | |
|---|---|
| Medication Name (If PO RX) | [blank] |
| Action 2 Type | [blank] |
| Medication Name 2 (If PO RX) | [blank] |
| Notes | [blank] |

## Medical Sick Calls

(No Records)

## Dental Sick Calls

(No Records)

## Mental Health Sick Calls

(No Records)

## Alerts

| Alert | Created By | Create Date | Removed By | Remove Date |
|---|---|---|---|---|
| Chronic Care - Cardiovascular | Dorscher, Krista | 10-17-2020 4:49 pm | | [blank] |
| Chronic Care - Endocrine | Dorscher, Krista | 10-17-2020 4:49 pm | | [blank] |
| OUT TO HOSPITAL | Stout, Kim | 10-21-2020 1:27 pm | Hurd, Nicole | 10-22-2020 12:27 am |

## Lab Results

(No Records)

## Radiology Results

(No Records)

## Smoking Notes



## General Consent for Care and Treatment

*TO THE PATIENT: You have the right, as a patient, to be informed about your condition and the recommended surgical, medical or diagnostic procedure to be used so that you may make the decision whether or not to undergo any suggested treatment or procedure after knowing the risks and hazards involved. At this point in your care, no specific treatment plan has been recommended. This consent form is simply an effort to obtain your permission to perform the evaluation necessary to identify the appropriate treatment and/or procedure for any identified condition(s).*

This consent provides us with your permission to perform reasonable and necessary medical examinations, testing and treatment. By signing below, you are indicating that (1) you intend that this consent is continuing in nature even after a specific diagnosis has been made and treatment recommended; and (2) you consent to treatment at _____ (Facility). The consent will remain fully effective until it is revoked in writing or you are released from custody. You have the right at any time to discontinue services.

You have the right to discuss the treatment plan about the purpose, potential risks, and benefits of any test or treatment ordered for you. If you have any concerns regarding any test or treatment recommended by your health care provider, we encourage you to ask questions.

I voluntarily request health care providers or the designees as deemed necessary, to perform reasonable and necessary medical examination, testing and treatment. I understand that if additional testing, invasive or interventional procedures are recommended, I will be asked to read and sign additional consent forms prior to the test(s) or procedure(s).

I certify that I have read and fully understand the above statements and consent fully and voluntarily to its contents.

_____
Signature

Date   10/17/20

Ramirez, Ramiro
Printed Name

Doscher, Krista
Printed Name of Witness

Job Title   LPN

_____
Signature of Witness

Date   10/17/20

REVISED 2-1-18